B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re    __Anesthesia Healthcare Partners, Inc.__                              Case No.    __14-59631__

                                        Debtor(s)          Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$1,352,932.00** | **2014 YTD: business income** |
| **$10,534,495.00** | **2013: business income** |
| **$19,812,393.00** | **2012: business income** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

**None** ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| **See Attached** | | **$0.00** | **$0.00** |

**None** ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
| --- | --- | --- | --- |
| **See Attached** | | | |

**None** ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
| --- | --- | --- |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Carl Marks 900 Third Avenue 33rd Floor New York, NY 10022** | **See Attached** | **See Attached** |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Theodore N. Stapleton**<br>**Suite 100-B**<br>**2802 Paces Ferry Road**<br>**Atlanta, GA 30339** | **5/13/14- $18,560.00 pre-petition fees paid by Debtor's principal ($10.000.00) and Debtor ($8,560.00)**<br>**5/13/14- $11,440.00  chapter 11 retainer paid by Debtor** | |

---

**10.  Other transfers**

None
■  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Suntrust** | **Lockbox Acct No. 1000113400724  CDC Management Services**<br>**Lockbox Acct No. 1000007623894  Northeast Tennessee Anethesia PLLC**<br>**Lockbox Acct No. 1000143042454  AHP of West Georgia, LLC**<br>**Lockbox Acct No. 1000113401482  North Houston Endo**<br>**Lockbox Acct No. 1000143043387  Anesthesia Managment Services**<br>**Lockbox Acct No. 1000097970080  Anesthesia Assoc of the Rockies**<br>**Lockbox Acct No. 1000097970098  Anesthesia Assoc of the Front Range** | **all accounts swept daily to Anesthesia Healthcare Partners, Inc. operating account-  All closed accounts 0 balances at closing** |

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■
If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

B7 (Official Form 7) (04/13)
6

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
      Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

|  | NAME AND ADDRESS OF | DATE OF | ENVIRONMENTAL |
| SITE NAME AND ADDRESS | GOVERNMENTAL UNIT | NOTICE | LAW |

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
      the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF | | |
| GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |

---

**18 . Nature, location and name of business**

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
      ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
   years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
   years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

**19. Books, records and financial statements**

None □   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| **Thomas Crosby** | **2012-2014** |
| **3079 Peachtree Industrial Blvd** | |
| **Duluth, GA 30097** | |
| | |
| **Jennifer Meade** | **2012-2014** |
| **3079 Peachtree Industrial Blvd.** | |
| **Duluth, GA 30097** | |

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Tiffany Scherr**<br>**3079  Peachtree Industrial Blvd.**<br>**Duluth, GA 30097** | **2012-2014** |
| **Ashley Weatherspoon**<br>**3079 Peachtree Industrial Blvd.**<br>**Duluth, GA 30097** | **2012-July, 2013** |
| **Peggy Gaskill**<br>**3079 Peachtree Industrial Blvd.**<br>**Duluth, GA 30097** | **2012-April, 2013** |

None
☐      b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Bennett Thrasher** | **One Overton Park**<br>**3625 Cumberland Blvd- Ste 100**<br>**Atlanta, GA 30339** | **2013 Audit** |
| **Grant Thorton** | **1100 Peachtree Street**<br>**Suite 1200**<br>**Atlanta, GA 30339** | **2013 Audit** |

None
☐      c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Debtor** | |

None
☐      d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Quantum National Bank**<br>**505 Peachtree Industrial Blvd.**<br>**Suwanee, GA 30024** | **May, 2014** |

---

**20. Inventories**

None
■      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■      b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■      a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|---|---|
| None ☐ | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Sean M. Lynch**<br>**4504 Whitestone Way**<br>**Suwanee, GA 30024** | **CEO** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

| None ■ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Gregory J Wachowiak**<br>**1109 Pristine Place**<br>**Alpharetta, GA 30022** | **President** | **9/24/2013** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Sean M. Lynch**<br>**4504 Whitestone Way**<br>**Suwanee, GA 30024**<br>   **CEO** | **6/28/2013- $83,333.34- Payroll; 7/31/2013-**<br>**$83,333.34- Payroll; 8/30/2013-**<br>**$83,333.34- Payroll; 9/30/2013-**<br>**$83,333.34- Payroll; 10/31/2013-**<br>**$83,333.34- Payroll; 11/30/2013-**<br>**$83,333.34- Payroll; 12/31/2013-**<br>**$83,333.34- Payroll; 1/31/2014-**<br>**$62,500.00- Payroll; 3/31/2014-**<br>**$125,000.00- Payroll; 4/30/2014-**<br>**$62,500.00- Payroll** | |

---

**24. Tax Consolidation Group.**

| None ■ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

| None ☐ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **AHP 401K Plan-Single Employer Plan** | **75-3005520** |

* * * * * *

B7 (Official Form 7) (04/13)
9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June 20, 2014**                    Signature    **/s/ Sean M. Lynch**

                                                                     **Sean M. Lynch**
                                                                    **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## PARAGRAPH 4,   PENDING LAWSUITS

Dwayne Maultsby and Anesthesia Associates, LLC v. Sean Lynch and Anesthesia Healthcare Partners
American Arbitration Association
Case Number: 30 523 00739 12
No specific claims or claim amount was listed, but believed to be approximately $75,000.00

AHPM of Georgia, Inc. v. Eclipse Anesthesia, LLC, and MidState Anesthesia, LLC v. MedFinancial, LLC
American Health Lawyers Association/Alternative Dispute Resolution Service
Case Number: A-032213-1083
Breach of Contract
Claim Amount: $240,000.00

Elite Resources, LLC and ISYS Softech Pvt. Ltd. v. MedFinancial, LLC and Anesthesia Healthcare Partners, Inc.
Gwinnett County State Court
Case Number: 13-C-01846-6
Breach of Letter of Arrangement
Claim Amount: $332,500.00
Claim Against: approx. $2,100,000.00

Coastal Anesthesia, P.A. and Michael P. Ederer, D.O. v. Crestview Hospital, Inc. d/b/a North Okaloosa Medical Center, Anesthesia Healthcare Partners of Florida, Inc., Anesthesia Healthcare Partners, Inc., and David Fuller
Circuit Court of Okaloosa County Florida
Case Number: 2012CA000077C
Contribution Claim
No claim amount

Martin G. Mondry, M.D. v. HBL Anesthesia Services, LLC
American Arbitration Association
Case Number: 30 523 00358 13
Breach of Contract
Claim Amount: $128,550.00

MedFinancial, LLC v. Galen Advisors, LLC f/k/a Galen Billing Services, LLC
Fulton County Superior Court
Case Number: 2013CV236796
Breach of Contract
Claim Amount: $8,100,000.00

Anesthesia Healthcare Partners, Inc., AHP of Central Georgia, P.C., AHP of Central Florida ASC, Inc., AHP of Florida, Inc., AHP of Altamonte Springs, LLC, AHP of Orlando, LLC, AHP of Kissimmee, LLC, AHP of South Broward, LLC, AHP of East Tennessee, PLLC, AHP Associates

of Texas, P.A., AHP of Connecticut, LLC, AHP of Northwestern Louisiana, LLC, and AHP of
Western Louisiana, LLC v. Cigna Corporation, Connecticut General Life Insurance Company, and
Cigna Health Corporation
United States District Court, Northern District of Georgia
Case Number: 1:14-cv-00776-MHS
Breach of Contract
Claim Amount: $16,970,750.00

Carl Marks
900 Third Avenue 33rd Floor
New York NY 10022-4775

**Anesthesia Healthcare Partners Inc.**

| | | | | | |
|---|---|---|---|---|---|
| 05 | 5/8/2013 | AP-002353 | A/P | 02304 | 7,904.38 |
| Comments: | | Carl Marks /IN: 11829 | | | |
| 05 | 5/15/2013 | AP-002362 | A/P | 02315 | 8,813.85 |
| Comments: | | Carl Marks /IN: 11840 | | | |
| 05 | 5/21/2013 | AP-002366 | A/P | 02319 | 7,938.85 |
| Comments: | | Carl Marks /IN: 11852 | | | |
| 05 | 5/30/2013 | AP-002374 | A/P | 02327 | 7,063.85 |
| Comments: | | Carl Marks /IN: 11860 | | | |
| 05 | 5/31/2013 | AP-002378 | A/P | 02332 | 7,045.77 |
| Comments: | | Carl Marks /IN: 11870 | | | |
| 06 | 6/13/2013 | AP-002391 | A/P | 02348 | 7,063.85 |
| Comments: | | Carl Marks /IN: 11885 | | | |
| 06 | 6/19/2013 | AP-002394 | A/P | 02351 | 10,563.85 |
| Comments: | | Carl Marks /IN: 11898 | | | |
| 06 | 6/25/2013 | AP-002396 | A/P | 02354 | 7,927.55 |
| Comments: | | Carl Marks /IN: 11913 | | | |
| 07 | 7/16/2013 | AP-002417 | A/P | 02381 | 8,802.55 |
| Comments: | | Carl Marks /IN: 11924 | | | |
| 07 | 7/16/2013 | AP-002417 | A/P | 02381 | 7,904.38 |
| Comments: | | Carl Marks /IN: 11942 | | | |
| 07 | 7/16/2013 | AP-002417 | A/P | 02381 | 8,817.24 |
| Comments: | | Carl Marks /IN: 11958 | | | |
| 07 | 7/25/2013 | AP-002425 | A/P | 02390 | 5,250.00 |
| Comments: | | Carl Marks /IN: 11964 | | | |
| 07 | 7/31/2013 | AP-002426 | A/P | 02394 | 13,216.53 |
| Comments: | | Carl Marks /IN: 11975 | | | |
| 07 | 7/31/2013 | AP-002429 | A/P | 02400 | 10,561.59 |
| Comments: | | Carl Marks /IN: 11994 | | | |
| 08 | 8/13/2013 | AP-002435 | A/P | 02406 | 9,671.90 |
| Comments: | | Carl Marks /IN: 12005 | | | |
| 08 | 8/21/2013 | AP-002442 | A/P | 02413 | 7,000.00 |
| Comments: | | Carl Marks /IN: 12020 | | | |
| 08 | 8/29/2013 | AP-002450 | A/P | 02417 | 5,250.00 |
| Comments: | | Carl Marks /IN: 12035 | | | |
| 09 | 9/5/2013 | AP-002451 | A/P | 02423 | 7,046.90 |
| Comments: | | Carl Marks /IN: 12049 | | | |
| 09 | 9/11/2013 | AP-002454 | A/P | 02427 | 46.90 |
| Comments: | | Carl Marks /IN: 12062 | | | |
| 09 | 9/13/2013 | AP-002455 | A/P | 02428 | 7,046.90 |
| Comments: | | Carl Marks /IN: 12062 | | | |
| 09 | 9/30/2013 | AP-002466 | A/P | 02441 | 15,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09 | 9/30/2013 | AP-002466 | A/P | 02441 | 7,032.21 |
| Comments: | | Carl Marks /IN: 12076 | | | |
| 09 | 9/30/2013 | AP-002466 | A/P | 02441 | 7,032.21 |
| Comments: | | Carl Marks /IN: 12088 | | | |
| 09 | 9/30/2013 | AP-002466 | A/P | 02441 | 10,596.62 |
| Comments: | | Carl Marks /IN: 12099 | | | |
| 10 | 10/10/2013 | AP-002469 | A/P | 02444 | 8,480.83 |
| Comments: | | Carl Marks /IN: 12114 | | | |
| 10 | 10/17/2013 | AP-002473 | A/P | 02447 | 10,596.62 |
| Comments: | | Carl Marks /IN: 12136 | | | |
| 10 | 10/23/2013 | AP-002479 | A/P | 02453 | 17,626.28 |
| Comments: | | Carl Marks /IN: 12143 | | | |
| 10 | 10/31/2013 | AP-002489 | A/P | 02465 | 13,950.98 |
| Comments: | | Carl Marks /IN: 12156 | | | |
| 11 | 11/8/2013 | AP-002493 | A/P | 02469 | 12,353.40 |
| Comments: | | Carl Marks /IN: 12163 | | | |
| 11 | 11/20/2013 | AP-002498 | A/P | 02474 | 4,375.00 |
| Comments: | | Carl Marks /IN: 12179 | | | |
| 11 | 11/20/2013 | AP-002498 | A/P | 02474 | 10,591.53 |
| Comments: | | Carl Marks /IN: 12201 | | | |
| 11 | 11/26/2013 | AP-002499 | A/P | 02477 | 13,256.08 |
| Comments: | | Carl Marks /IN: 12212 | | | |
| 12 | 12/16/2013 | AP-002510 | A/P | 02489 | 11,436.02 |
| Comments: | | Carl Marks /IN: 12231 | | | |
| 12 | 12/16/2013 | AP-002510 | A/P | 02489 | 7,067.24 |
| Comments: | | Carl Marks /IN: 12259 | | | |

304,331.86

| | |
|---|---|
| AHP Associates of Texas PA | 0 |
| AHP of Illinois Inc | 0 |
| AHPM of Georgia Inc | - |
| AHP of Northwestern Louisiana | 0 |
| AHP of Central Georgia | 0 |
| Anesthesia Healthcare Partners of Florida Inc | 0 |
| AHP fo North Carolina | 0 |
| Medcinancial | 0 |
| HBL Anesthesia Services | 0 |

| Check # | Check Date | Name | Check Amount | Check Type |
|---------|-----------|------|-------------|-----------|
| 014561 | 3/11/2014 | A Superior Answering Service | 56.78 | Auto |
| 014605 | 3/27/2014 | A Superior Answering Service | 161.12 | Auto |
| 014660 | 4/24/2014 | A Superior Answering Service | 25.22 | Auto |
| 014515 | 2/20/2014 | ADP, Inc | 163.73 | Auto |
| 014546 | 3/11/2014 | ADP, Inc | 295.98 | Auto |
| 014571 | 3/21/2014 | ADP, Inc | 163.73 | Auto |
| 014615 | 4/15/2014 | ADP, Inc | 136.73 | Auto |
| 014640 | 4/24/2014 | ADP, Inc | 163.73 | Auto |
| 014713 | 5/9/2014 | ADP, Inc | 131.21 | Auto |
| WIRE | 4/25/2014 | Aflac | 433.88 | Manual |
| WIRE 3 | 3/13/2014 | Aflac | 433.88 | Manual |
| 014517 | 2/20/2014 | Airgas South | 770.27 | Auto |
| 014547 | 3/11/2014 | Airgas South | 688.19 | Auto |
| 014563 | 3/13/2014 | Airgas South | 48.69 | Auto |
| 014572 | 3/21/2014 | Airgas South | 1,023.44 | Auto |
| 014590 | 3/27/2014 | Airgas South | 290.87 | Auto |
| 014616 | 4/15/2014 | Airgas South | 594.36 | Auto |
| 014641 | 4/24/2014 | Airgas South | 893.97 | Auto |
| 014664 | 5/1/2014 | Airgas South | 96.37 | Auto |
| 014671 | 5/9/2014 | Airgas South | 250.18 | Auto |
| 014518 | 2/20/2014 | Ambulatory Endo Ctr Central FL | 8,518.89 | Auto |
| 014573 | 3/21/2014 | Ambulatory Endo Ctr Central FL | 8,518.89 | Auto |
| 014642 | 4/24/2014 | Ambulatory Endo Ctr Central FL | 8,518.89 | Auto |
| 014694 | 5/13/2014 | Ambulatory Endo Ctr Central FL | 8,518.89 | Auto |
| 014519 | 2/20/2014 | American Express Corporate | 6,858.82 | Auto |
| 014574 | 3/21/2014 | American Express Corporate | 9,415.14 | Auto |
| 014695 | 5/13/2014 | American Express Corporate | 11,787.51 | Auto |
| WIRE | 3/13/2014 | American Express Corporate | 63,495.42 | Manual |
| WIRE1 | 4/30/2014 | American Express Corporate | 54,193.74 | Manual |
| WIRE | 2/28/2014 | Anes Assoc of Dekalb LLC | 16,082.83 | Manual |
| WIRE | 3/31/2014 | Anes Assoc of Dekalb LLC | 5,765.28 | Manual |
| WIRE | 4/29/2014 | Anes Assoc of Dekalb LLC | 7,465.63 | Manual |
| 014564 | 3/13/2014 | Angus Willis | 4,092.53 | Auto |
| 014611 | 4/8/2014 | Angus Willis | 5,705.63 | Auto |
| 014703 | 5/14/2014 | Angus Willis | 3,426.25 | Auto |
| 014722 | 5/9/2014 | Angus Willis | 4,653.00 | Auto |
| 014548 | 3/11/2014 | AT&T | 915.07 | Auto |
| 014576 | 3/21/2014 | AT&T | 1,725.88 | Auto |
| 014591 | 3/27/2014 | AT&T | 792.07 | Auto |
| 014618 | 4/15/2014 | AT&T | 2,256.43 | Auto |
| 014665 | 5/1/2014 | AT&T | 592.95 | Auto |
| 014593 | 3/27/2014 | BCBS | 249.60 | Auto |
| 014520 | 2/20/2014 | Beacon Information Svcs | 919.01 | Auto |
| 014577 | 3/21/2014 | Beacon Information Svcs | 1,884.30 | Auto |
| 014643 | 4/24/2014 | Beacon Information Svcs | 794.00 | Auto |
| 014539 | 2/20/2014 | Blue Grace Logistics | 190.77 | Auto |
| 014562 | 3/11/2014 | Blue Grace Logistics | 363.79 | Auto |
| 014588 | 3/21/2014 | Blue Grace Logistics | 81.99 | Auto |
| 014606 | 3/27/2014 | Blue Grace Logistics | 136.93 | Auto |
| 014610 | 4/1/2014 | Blue Grace Logistics | 167.04 | Auto |
| 014634 | 4/15/2014 | Blue Grace Logistics | 301.71 | Auto |
| 014661 | 4/24/2014 | Blue Grace Logistics | 166.40 | Auto |
| 014683 | 5/9/2014 | Blue Grace Logistics | 389.20 | Auto |
| 014592 | 3/27/2014 | Brandon Austin | 32.27 | Auto |

| 014697 | 5/13/2014 | Brenda Travis | 985.93 | Auto |
|---|---|---|---|---|
| 014555 | 3/11/2014 | Century Link | 152.06 | Auto |
| 014596 | 3/27/2014 | Century Link | 166.56 | Auto |
| 014522 | 2/20/2014 | Cisco Systems Capital Corp | 1,363.65 | Auto |
| 014594 | 3/27/2014 | Cisco Systems Capital Corp | 4,373.36 | Auto |
| 014716 | 5/9/2014 | City of Duluth | 12,550.00 | Auto |
| 014537 | 2/20/2014 | City of Shreveport | 360.00 | Auto |
| 014578 | 3/21/2014 | Cobb County Water System | 26.00 | Auto |
| 014623 | 4/15/2014 | Cobb County Water System | 26.00 | Auto |
| 014552 | 3/11/2014 | Cobb EMC | 517.00 | Auto |
| 014622 | 4/15/2014 | Cobb EMC | 490.00 | Auto |
| 014673 | 5/9/2014 | Cobb EMC | 499.00 | Auto |
| 014569 | 3/13/2014 | Connie Trevino | 552.51 | Auto |
| 014523 | 2/20/2014 | Crescent Park Commercial Owner | 743.36 | Auto |
| 014579 | 3/21/2014 | Crescent Park Commercial Owner | 840.10 | Auto |
| 014675 | 5/9/2014 | Crescent Park Commercial Owner | 683.72 | Auto |
| 014524 | 2/20/2014 | Crystal Springs | 65.19 | Auto |
| 014580 | 3/21/2014 | Crystal Springs | 96.97 | Auto |
| 014624 | 4/15/2014 | Crystal Springs | 104.79 | Auto |
| 014645 | 4/24/2014 | CT Corporation | 823.01 | Auto |
| 014565 | 3/13/2014 | David Caldwell | 190.00 | Auto |
| 014553 | 3/11/2014 | De Lage Landen | 2,684.51 | Auto |
| 014625 | 4/15/2014 | De Lage Landen | 8,913.28 | Auto |
| 014525 | 2/20/2014 | Dekalb Endoscopy Center | 7.45 | Auto |
| 014526 | 2/20/2014 | Digest Care Physicians | 2,546.30 | Auto |
| 014646 | 4/24/2014 | Digest Care Physicians | 2,546.30 | Auto |
| 014698 | 5/13/2014 | Digest Care Physicians | 2,546.30 | Auto |
| 014534 | 2/20/2014 | Digestive Health Care of GA | 13,059.92 | Auto |
| 014586 | 3/21/2014 | Digestive Health Care of GA | 13,059.92 | Auto |
| 014656 | 4/24/2014 | Digestive Health Care of GA | 13,059.92 | Auto |
| 014554 | 3/11/2014 | Direct TV | 148.97 | Auto |
| 014595 | 3/27/2014 | Direct TV | 153.97 | Auto |
| 014647 | 4/24/2014 | Direct TV | 148.97 | Auto |
| 014715 | 5/9/2014 | Dr. Andre Dobson | 27,062.50 | Auto |
| 014581 | 3/21/2014 | Edgemont Capital Partners | 2,492.62 | Auto |
| WIRE | 2/20/2014 | G&S Holdings of Duluth | 11,000.00 | Manual |
| WIRE 2 | 3/13/2014 | G&S Holdings of Duluth | 11,000.00 | Manual |
| 014556 | 3/11/2014 | Gas South | 848.39 | Auto |
| 014608 | 4/1/2014 | Gas South | 461.25 | Auto |
| 014677 | 5/9/2014 | Gas South | 284.66 | Auto |
| 014527 | 2/20/2014 | GE Capital | 5,300.00 | Auto |
| 014627 | 4/15/2014 | GE Capital | 5,300.00 | Auto |
| 014648 | 4/24/2014 | GE Capital | 5,300.00 | Auto |
| 014543 | 3/6/2014 | GE Hlthcr IITS USA | 3,008.82 | Auto |
| 014582 | 3/21/2014 | GE Hlthcr IITS USA | 6,539.82 | Auto |
| 014628 | 4/15/2014 | GE Hlthcr IITS USA | 3,531.00 | Auto |
| 014649 | 4/24/2014 | GE Hlthcr IITS USA | 5,231.00 | Auto |
| 014689 | 5/13/2014 | GE Hlthcr IITS USA | 3,008.82 | Auto |
| 014717 | 5/9/2014 | GE Hlthcr IITS USA | 3,008.82 | Auto |
| 014597 | 3/27/2014 | GEHA | 879.75 | Auto |
| 014701 | 5/13/2014 | George Triplett | 27,562.50 | Auto |
| 014566 | 3/13/2014 | Georgia Power | 685.55 | Auto |
| 014626 | 4/15/2014 | Georgia Power | 731.24 | Auto |

| | | | | |
|---|---|---|---|---|
| 014688 | 5/13/2014 | Georgia Power | 903.30 | Auto |
| 014583 | 3/21/2014 | Go Green Recycling, LLC | 35.00 | Auto |
| 014549 | 3/11/2014 | Greg Carroll | 6,360.45 | Auto |
| 014607 | 4/1/2014 | Greg Carroll | 6,625.31 | Auto |
| 014620 | 4/15/2014 | Greg Carroll | 11,835.00 | Auto |
| 014704 | 5/14/2014 | Greg Carroll | 3,067.82 | Auto |
| 014528 | 2/20/2014 | Guardian | 2,664.70 | Auto |
| WIRE | 2/21/2014 | HBI Anesthesia Services | 18,429.44 | Manual |
| WIRE | 3/3/2014 | HBI Anesthesia Services | 15,000.00 | Manual |
| WIRE | 3/17/2014 | HBI Anesthesia Services | 23,000.00 | Manual |
| WIRE | 3/24/2014 | HBI Anesthesia Services | 36,326.84 | Manual |
| WIRE | 4/9/2014 | HBI Anesthesia Services | 25,145.09 | Manual |
| WIRE | 4/15/2014 | HBI Anesthesia Services | 30,933.04 | Manual |
| WIRE | 4/23/2014 | HBI Anesthesia Services | 30,262.80 | Manual |
| WIRE | 4/28/2014 | HBI Anesthesia Services | 39,423.63 | Manual |
| WIRE 1 | 3/31/2014 | HBI Anesthesia Services | 20,304.80 | Manual |
| 014718 | 5/9/2014 | Hoffman Holdings Nevada LLC | 9,999.99 | Auto |
| 014674 | 5/9/2014 | Hubert Collins | 28,666.67 | Auto |
| 014612 | 4/8/2014 | Humana | 136.12 | Auto |
| 014651 | 4/24/2014 | Ichter Thomas | 2,509.66 | Auto |
| 014678 | 5/9/2014 | Ichter Thomas | 4,990.94 | Auto |
| 014529 | 2/20/2014 | IPFS Corporation | 14,974.25 | Auto |
| 014719 | 5/9/2014 | IPFS Corporation | 29,793.57 | Auto |
| 014530 | 2/20/2014 | Iron Mountain | 363.48 | Auto |
| 014584 | 3/21/2014 | Iron Mountain | 363.48 | Auto |
| 014650 | 4/24/2014 | Iron Mountain | 363.48 | Auto |
| 014690 | 5/13/2014 | Iron Mountain | 363.48 | Auto |
| 014639 | 4/17/2014 | Janice Woods | 164.52 | Auto |
| 014599 | 3/27/2014 | Janira Maxwell | 375.00 | Auto |
| 014550 | 3/11/2014 | Jennifer Meade | 74.54 | Auto |
| 014687 | 5/13/2014 | Jennifer Meade | 651.57 | Auto |
| 014705 | 5/14/2014 | Jennifer Meade | 3,018.50 | Auto |
| 014706 | 5/14/2014 | Jovita Dominguez | 1,390.62 | Auto |
| 014567 | 3/13/2014 | Kamillah Mussington | 1,316.00 | Auto |
| 014613 | 4/8/2014 | Karen Hall | 81.60 | Auto |
| 014557 | 3/11/2014 | Kevin Myrthil | 2,000.00 | Auto |
| 014602 | 3/27/2014 | Kevin Myrthil | 3,702.50 | Auto |
| 014655 | 4/24/2014 | Kevin Myrthil | 3,000.00 | Auto |
| 014709 | 5/14/2014 | Kevin Myrthil | 1,807.07 | Auto |
| 014540 | 2/28/2014 | Lincoln Benefits Life Company | 3,310.50 | Auto |
| 014544 | 3/6/2014 | Lincoln Financial Group | 584.70 | Auto |
| 014609 | 4/1/2014 | Lincoln Financial Group | 684.70 | Auto |
| 014666 | 5/1/2014 | Lincoln Financial Group | 484.70 | Auto |
| 014598 | 3/27/2014 | Mail Handlers | 959.04 | Auto |
| 014636 | 4/17/2014 | Matthew Arken | 300.00 | Auto |
| 014700 | 5/13/2014 | Matthews, Gold, Kennedy & Snow | 1,832.21 | Auto |
| 014630 | 4/15/2014 | McKesson Medical Surgical | 9,502.58 | Auto |
| AMEX | 4/2/2014 | McKesson Medical Surgical | 151,800.47 | Manual |
| AMEX2 | 4/16/2014 | McKesson Medical Surgical | 54,193.74 | Manual |
| WIRE | 4/3/2014 | MD Solutions, Inc | 15,000.00 | Manual |
| WIRE 1 | 3/13/2014 | MD Solutions, Inc | 15,000.00 | Manual |
| 014531 | 2/20/2014 | Medical Associates of North GA | 1,818.32 | Auto |
| 014679 | 5/9/2014 | Medical Management Assoc., Inc | 200.00 | Auto |
| 014680 | 5/9/2014 | Medical Service Company, PLLC | 29,666.67 | Auto |

| 014631 | 4/15/2014 | Medkinetics LLC | 1,577.00 | Auto |
|--------|-----------|-----------------|----------|------|
| 014652 | 4/24/2014 | Medkinetics LLC | 1,577.00 | Auto |
| 014532 | 2/20/2014 | Moultire Urology | 1,637.32 | Auto |
| 014585 | 3/21/2014 | Moultire Urology | 1,637.32 | Auto |
| 014654 | 4/24/2014 | Moultire Urology | 1,637.32 | Auto |
| 014667 | 5/1/2014 | Moultire Urology | 850.00 | Auto |
| 014542 | 3/6/2014 | New York Life | 615.25 | Auto |
| 014619 | 4/15/2014 | New York Life | 615.25 | Auto |
| 014696 | 5/13/2014 | New York Life | 615.25 | Auto |
| 014603 | 3/27/2014 | NGS/Medicare | 113.98 | Auto |
| 014551 | 3/11/2014 | Nichols Security | 119.90 | Auto |
| 014621 | 4/15/2014 | Nichols Security | 119.90 | Auto |
| 014672 | 5/9/2014 | Nichols Security | 119.90 | Auto |
| 014638 | 4/17/2014 | Patricia Wolski | 70.24 | Auto |
| 014533 | 2/20/2014 | PC Connection | 950.52 | Auto |
| WIRE | 3/24/2014 | Per-Se Technologies | 82,549.33 | Manual |
| 014662 | 4/25/2014 | Peterson Anesthesia | 363.64 | Auto |
| 014535 | 2/20/2014 | PSS World Medical Inc | 52.50 | Auto |
| 014559 | 3/11/2014 | Quality Technology Svcs | 3,400.00 | Auto |
| 014568 | 3/13/2014 | Quality Technology Svcs | 3,400.00 | Auto |
| 014657 | 4/24/2014 | Quality Technology Svcs | 3,400.00 | Auto |
| 014681 | 5/9/2014 | Quality Technology Svcs | 3,400.00 | Auto |
| 014521 | 2/20/2014 | Robert O Beasley PA | 50.00 | Auto |
| 014644 | 4/24/2014 | Robert O Beasley PA | 2,036.00 | Auto |
| 014600 | 3/27/2014 | Rodney Moore | 325.00 | Auto |
| 014653 | 4/24/2014 | Rodney Moore | 500.00 | Auto |
| 014720 | 5/9/2014 | Rodney Moore | 100.00 | Auto |
| 014536 | 2/20/2014 | Rome Endoscopy Center Inc | 3,683.04 | Auto |
| 014637 | 4/17/2014 | Rose Mobeley | 125.00 | Auto |
| 014545 | 3/6/2014 | Scana Energy | 779.11 | Auto |
| 014604 | 3/27/2014 | Scana Energy | 659.57 | Auto |
| 014658 | 4/24/2014 | Scana Energy | 541.18 | Auto |
| 014723 | 5/9/2014 | Sean Lynch | 40,000.00 | Auto |
| 014575 | 3/21/2014 | Sedgwick Claims Mgmt Services | 40.00 | Auto |
| 014617 | 4/15/2014 | Sedgwick Claims Mgmt Services | 20.00 | Auto |
| 014714 | 5/9/2014 | Sedgwick Claims Mgmt Services | 12.00 | Auto |
| WIRE 1 | 4/4/2014 | SML Holdings | 8,900.00 | Manual |
| WIRE1 | 2/20/2014 | SML Holdings | 8,900.00 | Manual |
| 014560 | 3/11/2014 | Standard Office Systems | 512.53 | Auto |
| 014633 | 4/15/2014 | Standard Office Systems | 481.29 | Auto |
| 014587 | 3/21/2014 | Steven Mills PC | 10,570.91 | Auto |
| 014693 | 5/13/2014 | Steven Mills PC | 24,909.26 | Auto |
| 014710 | 5/14/2014 | Sue Pelot | 1,272.86 | Auto |
| 014538 | 2/20/2014 | Sunbelt Printing | 2,503.94 | Auto |
| 014659 | 4/24/2014 | Sunbelt Printing | 106.58 | Auto |
| 014669 | 5/1/2014 | Sunbelt Printing | 56.20 | Auto |
| WIRE | 3/14/2014 | Suntrust Bank | 45,913.53 | Manual |
| WIRE1 | 4/23/2014 | Suntrust Bank | 50,832.83 | Manual |
| 014682 | 5/9/2014 | Taylor's Pharmacy | 1,230.00 | Auto |
| 014712 | 5/14/2014 | Terrance Lynch | 1,803.84 | Auto |
| 014629 | 4/15/2014 | The Hartford | 14,389.28 | Auto |
| 014670 | 5/1/2014 | The University of Georgia | 8,500.00 | Auto |
| 014601 | 3/27/2014 | Thomas Mueller | 103.95 | Auto |
| 014711 | 5/14/2014 | Tiffany Scherr | 823.61 | Auto |
| 014614 | 4/8/2014 | Tyna Young | 647.80 | Auto |
| 014516 | 2/20/2014 | United Healthcare | 16,480.36 | Auto |

| 014589 | 3/27/2014 | United Healthcare | 15,797.15 | Auto |
|--------|-----------|-------------------|-----------|------|
| 014663 | 5/1/2014 | United Healthcare | 15,782.15 | Auto |
| 014702 | 5/13/2014 | USI Southwest | 1,414.00 | Auto |
| 014570 | 3/13/2014 | Verizon Wireless | 1,597.09 | Auto |
| 014635 | 4/15/2014 | Verizon Wireless | 1,607.41 | Auto |
| 014721 | 5/9/2014 | Verizon Wireless | 1,624.53 | Auto |
| 014558 | 3/11/2014 | Windstream | 6,314.76 | Auto |
| 014632 | 4/15/2014 | Windstream | 6,293.40 | Auto |
| 014668 | 5/1/2014 | Windstream | 6,518.64 | Auto |
| | | | **1,532,863.15** | |

B6A (Official Form 6A) (12/07)

In re  **Anesthesia Healthcare Partners, Inc.** , Case No. **14-59631**
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Anesthesia Healthcare Partners, Inc.**                                    ,   Case No.   __14-59631__
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Suntrust Operating Account** | - | 20,440.33 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >            **20,440.33**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                                  ,         Case No.      **14-59631**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **2,600,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Breach of Contract Claim against Cigna Corporation and Affiliates** | - | **16,970,000.00** |

Sub-Total >     **19,570,000.00**
(Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                    ,    Case No.    **14-59631**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **computer equipment- $30,000.00 furniture-  $12,000.00** | - | 42,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >    **42,000.00**
(Total of this page)

Total >    **19,632,440.33**

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __Anesthesia Healthcare Partners, Inc.__ ,     Case No. __14-59631__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Blanket Security Interest** | | | | | |
| **Suntrust Bank 303 Peachtree Street, NE 23rd Floor; attn S.Shrivastava Atlanta, GA 30308** | | - | | | | | | |
| | | | Value $      **19,632,440.00** | | | | **8,500,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | **8,500,000.00**      **0.00** |
| | Total (Report on Summary of Schedules) | **8,500,000.00**      **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    **Anesthesia Healthcare Partners, Inc.**                                              ,    Case No. ___**14-59631**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                          __1___    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,        Case No.    **14-59631**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Occupancy Tax** | | | | | |
| **City of Duluth** **3167 Main St** **Duluth, GA 30096** | - | | | | | | | 12,550.00 |
| | | | | | | | 12,550.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 12,550.00 |
| | | 12,550.00 / 0.00 |
| | Total (Report on Summary of Schedules) | 12,550.00 |
| | | 12,550.00 / 0.00 |

B6F (Official Form 6F) (12/07)

In re   **Anesthesia Healthcare Partners, Inc.** ,    Case No.    **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Answering Service | | | | |
| **A Superior Answering Service** **311 North Main Street** **Madison, GA 30650** | | - | | | | | | | **72.00** |
| Account No. | | | | | Patient Refund | | | | |
| **Abrahamson Dolores** **11318 30TH COVE E** **Parrish, FL 34219** | | - | | | | | | | **75.84** |
| Account No. | | | | | Patient Refund | | | | |
| **ACCENT** **PO Box 952366** **St. Louis, MO 63195** | | - | | | | | | | **6,927.03** |
| Account No. | | | | | Patient Refund | | | | |
| **Accordino Deborah** **141 WOOD RIDGE TR** **Sanford, FL 32771** | | - | | | | | | | **242.50** |
| __72__  continuation sheets attached | | | | | | Subtotal (Total of this page) | | | **7,317.37** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   S/N:46902-140527   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,          Case No.  **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Adams Deborah 7200 PLEASANT DR Orlando, FL 32818 | - | | | | | | 458.20 |
| Account No. | | | Payroll Services | | | | |
| ADP, Inc PO Box 842875 Boston, MA 02284 | - | | | | | | 131.21 |
| Account No. | | | Patient Refund | | | | |
| Adrian Mann 1808 Jill Ct Winter Park, FL 32789 | - | | | | | | 54.51 |
| Account No. | | | Patient Refund | | | | |
| AETNA P.O. Box 14079 Lexington, KY 40512-4079 | - | | | | | | 32.65 |
| Account No. | | | Medical Supplies | | | | |
| Airgas South PO Box 532609 Atlanta, GA 30353 | - | | | | | | 212.49 |

Sheet no. __1__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**889.06**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                              ,     Case No.    **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Alan Smith 178 Daniel CT Canton, GA 30115 | - | | | | | | | 779.70 |
| Account No. | | | | Patient Refund | | | | |
| Alberto Fernandez 12483 GRAND OAKS DRIVE Davie, FL 33330 | - | | | | | | | 521.40 |
| Account No. | | | | Patient Refund | | | | |
| Alexis Wright 841 COG HILL McDonough, GA 30253 | - | | | | | | | 250.00 |
| Account No. | | | | Patient Refund | | | | |
| Alfred Brown 2660 Spring Dr Smyrna, GA 30080 | - | | | | | | | 483.50 |
| Account No. | | | | Patient Refund | | | | |
| Allan Lam 1336 Tall Maple Loop Oviedo, FL 32765 | - | | | | | | | 687.30 |

Sheet no. __2___ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,721.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,        Case No.    **14-59631**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Patient Refund | | | | |
| **Allyn Rippin** **245 North Highland Ave** **Unit 411** **Atlanta, GA 30307** | - | | | | | | | 168.78 |
| Account No. | | | | Patient Refund | | | | |
| **Alycia Lucy** | - | | | | | | | 35.20 |
| Account No. | | | | Medical Supplies; Travel | | | | |
| **American Express Corporate** **P.O. Box 360001** **Fort Lauderdale, FL 33336** | - | | | | | | | 72,255.11 |
| Account No. | | | | Patient Refund | | | | |
| **Ammie Oden** **227 ANY WAY ST** **Lake Jackson, TX 77566** | - | | | | | | | 112.48 |
| Account No. | | | | Patient Refund | | | | |
| **Andrea Ellis** **1542 Victoria Falls Dr NE** **Atlanta, GA 30329** | - | | | | | | | 608.30 |

Sheet no. __3___ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,179.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                    ,          Case No.   **14-59631**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Andrew Crenshaw**<br>**198 PONCE DE LEON AVE**<br>**C3**<br>**Atlanta, GA 30308** | - | | Patient Refund | | | | 280.30 |
| Account No.<br><br>**Andrew Mackson**<br>**20500 NE 22 COURT**<br>**Miami, FL 33180** | - | | Patient Refund | | | | 521.40 |
| Account No.<br><br>**Angela D Forehand**<br>**307 Lakeshore Dr**<br>**Stockbridge, GA 30281** | - | | Patient Refund | | | | 20.00 |
| Account No.<br><br>**Angela Streeter**<br>**308 STERLING LAKE DR**<br>**Ocoee, FL 34761** | - | | Patient Refund | | | | 213.00 |
| Account No.<br><br>**Anne McClure** | - | | Patient Refund | | | | 75.40 |

Sheet no. __4__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,110.10**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Anesthesia Healthcare Partners, Inc.** , Case No. __14-59631__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Over Payment/ Patient Refunds | | | | |
| **Anthem BCBS** **Maildrop VA 4004-RR10** **Richmond, VA 23230** | | | | | | | | 221,000.00 |
| Account No. | | - | | Patient Refund | | | | |
| **Anthem BCBS-VA Recovery** **PO Box 931766** **Cleveland, OH 44193-1867** | | | | | | | | 3,850.24 |
| Account No. | | - | | Patient Refund | | | | |
| **Antonio Hargrove** | | | | | | | | 38.40 |
| Account No. | | - | | Patient Refund | | | | |
| **Arlene Valdes** **14965 SW 37 STREET** **Davie, FL 33331** | | | | | | | | 553.00 |
| Account No. | | - | | Patient Refund | | | | |
| **Arthur McDaniel** **1121 Harbour Point Dr** **Port Orange, FL 32127** | | | | | | | | 284.25 |

| | | |
|---|---|---|
| Sheet no. __5___ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 225,725.89 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                    ,     Case No.    **14-59631**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ashley Bishop** | | - | Patient Refund | | | | 38.40 |
| Account No.<br><br>**AVMA Group Health & Life Ins Trust, insu**<br>**PO Box 909720**<br>**Chicago, IL 60690-9720** | | - | Patient Refund | | | | 8.06 |
| Account No.<br><br>**Barbara Aclu**<br>**4044 FOREST ISLAND DRIVE**<br>**Orlando, FL 32826** | | - | Patient Refund | | | | 323.33 |
| Account No.<br><br>**Barbara Hurley**<br>**3085 Floral Way E**<br>**Apopka, FL 32703** | | - | Patient Refund | | | | 104.28 |
| Account No.<br><br>**Barbara L Predovich**<br>**370 W Dunlop Dr**<br>**Pueblo West, CO 81007** | | - | Patient Refund | | | | 200.00 |

Sheet no. __6___ of __72__ sheets attached to Schedule of                                    Subtotal                      674.07
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.**
                                                                    , Case No. ___**14-59631**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| **BCBS of AL** **450 Riverchase Parkway East** **Birmingham, AL 35244** | | - | | | | | | 7,393.17 |
| Account No. | | | | Patient Refund | | | | |
| **BCBS of GA** **PO Box 60007** **Los Angeles, CA 90060-0007** | | - | | | | | | 291.54 |
| Account No. | | | | Patient Refund | | | | |
| **BCBS of GA** **PO Box 7368** **Columbus, GA 31908** | | - | | | | | | 374.40 |
| Account No. | | | | Patient Refund | | | | |
| **BCBS TN** **1 Cameron Hill Circle** **Chattanooga, TN 37402** | | - | | | | | | 21.67 |
| Account No. | | | | Patient Refund | | | | |
| **BCBS, BCBS OF FLORIDA** **DEPT 1213** **PO BOX 121213** **Dallas, TX 75312-1213** | | - | | | | | | 62.10 |

| | | |
|---|---|---|
| Sheet no. _**7**___ of _**72**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,142.88 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.**                                  ,    Case No.    **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| **BELINDA O'REAR** **388 CR 2450** **Shelbyville, TX 75973** | | - | | | | | | 1,200.00 |
| Account No. | | | | Patient Refund | | | | |
| **Bernard Baer** **145 OAK DR** **Lake Jackson, TX 77566** | | - | | | | | | 55.41 |
| Account No. | | | | Patient Refund | | | | |
| **Beverly Avcock** **515 Still Forest Terrace** **Sanford, FL 32771** | | - | | | | | | 288.35 |
| Account No. | | | | Patient Refund | | | | |
| **Bonni Laffoon** | | - | | | | | | 70.40 |
| Account No. | | | | Patient Refund | | | | |
| **Brenda Peterson** **PO Box 110221** **Atlanta, GA 30311** | | - | | | | | | 521.40 |

Sheet no. __8___ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,135.56

B6F (Official Form 6F) (12/07) - Cont.

In re **Anesthesia Healthcare Partners, Inc.** , Case No. **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Brian K Worthington 109 Robin St Rome, GA 30165 | | - | | | | | | 175.63 |
| Account No. | | | | Patient Refund | | | | |
| Brian McMahan 1540 MEADOWVIEW DR Marietta, GA 30062 | | - | | | | | | 242.50 |
| Account No. | | | | Patient Refund | | | | |
| Bruce Ying 15849 NW 4TH STREET Pembroke Pines, FL 33028 | | - | | | | | | 502.70 |
| Account No. | | | | Patient Refund | | | | |
| Bryan Kaeser 885 Wellington Ave Oviedo, FL 32765 | | - | | | | | | 513.50 |
| Account No. | | | | Patient Refund | | | | |
| CarePlus PO Box 14697 Lexington, KY 40512 | | - | | | | | | 293.35 |

Sheet no. **9** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,727.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,    Case No.  **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carlos J Marin<br>PO Box 452264<br>Kissimmee, FL 34745 | | - | Patient Refund | | | | 198.47 |
| Account No. <br><br> Carol Causseaux<br>18 Seminole Dr<br>Debary, FL 32713 | | - | Patient Refund | | | | 50.00 |
| Account No. <br><br> Carol Hart<br>5138 NW 58th St<br>Gainesville, FL 32653 | | - | Patient Refund | | | | 616.20 |
| Account No. <br><br> Carolyn Curry<br>9402 STEPHEN F AUSTIN<br>Johns Creek, TX 77541 | | - | Patient Refund | | | | 503.25 |
| Account No. <br><br> Cathy Burgess<br>317 SUNSET BLVD<br>Chester, VA 23831 | | - | Patient Refund | | | | 243.00 |

Sheet no. **10** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,610.92**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.**                              ,        Case No.    **14-59631**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Charlene Bethel 5219 SANDYFIELD LN Katy, TX 77494 | - | | | | | | 25.82 |
| Account No. | | | Patient Refund | | | | |
| Charles Eubanks 3761 Oak Lane Marietta, GA 30062 | - | | | | | | 537.20 |
| Account No. | | | Patient Refund | | | | |
| Charles Gladfelter 11030 Rufford Rd Chester, VA 23831 | - | | | | | | 140.80 |
| Account No. | | | Patient Refund | | | | |
| Charles Richardson 120 DAFFODIL ST Lake Jackson, TX 77566 | - | | | | | | 56.88 |
| Account No. | | | Patient Refund | | | | |
| Charlotte Ledbetter 1197 MACLAUREN DR Oviedo, FL 32765 | - | | | | | | 21.25 |

Sheet no. __11__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

781.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                    ,          Case No.    **14-59631**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chelsea Nave** | - | | Patient Refund | | | | 38.40 |
| Account No. <br><br> **Cheryl McCurdy** <br> **4600 HADLEY PL** <br> **Snellville, GA 30039** | - | | Patient Refund | | | | 291.42 |
| Account No. <br><br> **Cheryl Parellada** <br> **522 PAGE AVE** <br> **Atlanta, GA 30307** | - | | Patient Refund | | | | 195.61 |
| Account No. <br><br> **Christine Hare** | - | | Patient Refund | | | | 32.00 |
| Account No. <br><br> **Christine Johnson** <br> **458 Wilton Circle** <br> **Sanford, FL 32773** | - | | Patient Refund | | | | 600.40 |

Sheet no. **12** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,157.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,    Case No.    __14-59631__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| CHRISTINE TAYLOR 317 PEMBROKE CIR Milton, GA 30004 | | - | | | | | 50.00 |
| Account No. | | | Patient Refund | | | | |
| Christopher Dreher 2064 Delburyt Ct Snellville, GA 30078 | | - | | | | | 72.80 |
| Account No. | | | Patient Refund | | | | |
| Christopher Hooper 2886 Rivermeade Dr NW Atlanta, GA 30327 | | - | | | | | 504.28 |
| Account No. | | | Patient Refund | | | | |
| Christopher Reed 649 Old Ivy Rd Atlanta, GA 30342 | | - | | | | | 316.98 |
| Account No. | | | Patient Refund | | | | |
| Chun Lam 2115 Cooper Lake Dr Smyrna, GA 30080 | | - | | | | | 707.86 |

Sheet no. __13__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **1,651.92** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** , Case No. ____14-59631____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Cigna<br>PO Box 2625<br>Del Mar, CA 92014 | - | | | | | | 6,697.20 |
| Account No. | | | Patient Refund | | | | |
| Cigna<br>PO Box 182223<br>Chattanooga, TN 37422-7223 | - | | | | | | 1,428.59 |
| Account No. | | | Patient Refund | | | | |
| Cigna<br>1000 Great West Dr<br>Kennett, MO 63857-3749 | - | | | | | | 212.52 |
| Account No. | | | Patient Refund | | | | |
| Cigna Chattanooga HMO<br>PO Box 182223<br>Chattanooga, TN 37422-7223 | - | | | | | | 2,187.00 |
| Account No. | | | Patient Refund | | | | |
| CINDY OSORIO<br>13990 DARCHANCE RD<br>Windermere, FL 34786 | - | | | | | | 700.00 |

Sheet no. __14__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  11,225.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,    Case No.   **14-59631**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CLAIM RECEIPTS DEPARTMENT**<br>**1 Cameron Hill Cir**<br>**Chattanooga, TN 37402** | - | | Patient Refund | | | | **27.99** |
| Account No.<br><br>**Clare Lachappelle**<br>**1160 Twin Rivers BLVD**<br>**Oviedo, FL 32766** | - | | Patient Refund | | | | **96.99** |
| Account No.<br><br>**Coastal Anesthesia, P.A.**<br>**c/o Jason W. Peterson, Esq.**<br>**125 West Romana St.; Ste 800**<br>**Pensacola, FL 32502** | - | | Contribution Claim | | | | **Unknown** |
| Account No.<br><br>**Crystal Springs**<br>**PO BOX 660579**<br>**Dallas, TX 75266** | - | | Office Expense | | | | **7.99** |
| Account No.<br><br>**CT Corporation**<br>**PO Box 4349**<br>**Carol Stream, IL 60197** | - | | Office Expense Corporate Filings | | | | **2,250.00** |

Sheet no. __**15**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **2,382.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                          ,      Case No. __**14-59631**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Cynthia Bullington** | - | | Patient Refund | | | | 83.20 |
| Account No. **Cynthia Inge** | - | | Patient Refund | | | | 121.60 |
| Account No. **Cynthia Lynch** 14570 Potanow Trail Orlando, FL 32837 | - | | Patient Refund | | | | 537.20 |
| Account No. **Cynthia Ramsch** 2950 Travis Lane Apt 17 Petersburg, VA 23803 | - | | Patient Refund | | | | 148.26 |
| Account No. **Daniel Pugh** 27 Rosewood Rd Rome, GA 30165 | - | | Patient Refund | | | | 321.30 |

Sheet no. __**16**__ of __**72**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,211.56**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.** _____,    Case No. ___**14-59631**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Daniel Romero 5645 Markham Woods Rd Lake Mary, FL 32746 | - | | | | | | 779.70 |
| Account No. | | | Patient Refund | | | | |
| David  James 57 Rumson Way NE Atlanta, GA 30305 | - | | | | | | 529.30 |
| Account No. | | | Patient Refund | | | | |
| David Conley 30219 PGA Drive Sorrento, FL 32776 | - | | | | | | 39.29 |
| Account No. | | | Patient Refund | | | | |
| David Draper 478 Pine Lake Circle Vernon Hills, IL 60061 | - | | | | | | 15.00 |
| Account No. | | | Patient Refund | | | | |
| David Hoitt PO Box 252 Shannon, GA 30172 | - | | | | | | 343.19 |

Sheet no. __**17**__ of __**72**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,706.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                                 ,      Case No.    **14-59631**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| David Pitcher 322 Lake Rd Lake Mary, FL 32746 | - | | | | | | 316.60 |
| Account No. | | | Patient Refund | | | | |
| David Thoman 3009 SW 103rd ST Gainesville, FL 32608 | - | | | | | | 600.40 |
| Account No. | | | Patient Refund | | | | |
| Dawn Meadows 27 GOLF TERRACE DR APT 103 Winter Garden, FL 34787 | - | | | | | | 309.52 |
| Account No. | | | Copier Expense | | | | |
| De Lage Landen P.O. Box 41602 Philadelphia, PA 19101 | - | | | | | | 2,680.27 |
| Account No. | | | Patient Refund | | | | |
| Deborah  Wilson PO Box 130 Bethlehem, GA 30620 | - | | | | | | 592.50 |

Sheet no. __18__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,499.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.** ,    Case No. __14-59631__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Patient Refund | | | | |
| Deborah Hall 3739 Robinson Drive Oakwood, GA 30566 | | | | | | | | 327.85 |
| Account No. | | - | | Patient Refund | | | | |
| Deborah Parson 624 Gold Valley Pass Canton, GA 30114 | | | | | | | | 505.60 |
| Account No. | | - | | Patient Refund | | | | |
| Deborah Ryave 12534 DALLINGTON TERRACE Winter Garden, FL 34787 | | | | | | | | 261.09 |
| Account No. | | - | | Patient Refund | | | | |
| Deborah S Krauth 318 S Pln High Dr Pueblo West, CO 81007 | | | | | | | | 240.00 |
| Account No. | | - | | Patient Refund | | | | |
| Deborah Wilkiewicz 2549 Hemlock Granite City, IL 62040 | | | | | | | | 692.06 |
| Sheet no. __19__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 2,026.60 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                    ,        Case No.   **14-59631**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Debra K Davis** **3807 Poverty Creek Rd** **Crestview, FL 32539** | - | | | | | | 25.00 |
| Account No. | | | Patient Refund | | | | |
| **Deloris Tyree** | - | | | | | | 41.20 |
| Account No. | | | Patient Refund | | | | |
| **Dennis Bell** **925 Keep Loop** **Oviedo, FL 32765** | - | | | | | | 83.50 |
| Account No. | | | Patient Refund | | | | |
| **DEPT OF VETERANS AFFAIRS, VA** **GULF COAST** **400 Veterans Blvd** **Biloxi, MS 39531** | - | | | | | | 1,016.21 |
| Account No. | | | Patient Refund | | | | |
| **Dexter Ward** **4600 BUTNER ROAD** **College Park, GA 30340** | - | | | | | | 300.00 |

Sheet no. **20** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,465.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,    Case No.  **14-59631**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Donna Barnes** | - | | | | | | 25.60 |
| Account No. | | | Patient Refund | | | | |
| **Donna Derison** **1166 OAK CREEK CT** **Winter Springs, FL 32708** | - | | | | | | 399.75 |
| Account No. | | | Patient Refund | | | | |
| **Donna Kohlbacker** **1015 Compass Pointe Crossing** **Alpharetta, GA 30005** | - | | | | | | 285.47 |
| Account No. | | | Patient Refund | | | | |
| **Donna Tielke** **4288 COUNTY RD 571** **West Columbia, TX 77486** | - | | | | | | 67.11 |
| Account No. | | | Patient Refund | | | | |
| **Dorsey Young, JR** **266 Ben Mosley Circle** **Summerville, GA 30747** | - | | | | | | 521.40 |

Sheet no. **21** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,299.33**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                          ,     Case No.   **14-59631**

      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dr Dobson<br>555 N Bell Avenue S<br>Suite 102<br>Carnegie, PA 15106 | - | | Deffered Stipend | | | | 36,083.32 |
| Account No.<br><br>Dr Hoffman<br>5850 Dexter Drive<br>Dallas, TX 75230 | - | | Deffered Stipend | | | | 13,333.32 |
| Account No.<br><br>Dwayne Alan Maultsby<br>198 Crater Woods Court<br>Petersburg, VA 23805 | - | | lawsuit | X | X | X | 75,000.00 |
| Account No.<br><br>Edward Marston<br>6314 Old Stage Hwy<br>Smithville, VA 23430 | - | | Patient Refund | | | | 40.50 |
| Account No.<br><br>Elan Technology Inc<br>PO Box 116227<br>Atlanta, GA 30368 | - | | Patient Refund | | | | 920.96 |

Sheet no. __22__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **125,378.10**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                    ,          Case No.   __14-59631__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Breach of Letter of Engagement | | | | |
| **Elite Resources** | | - | | | | | | |
| | | | | | | | | 332,000.00 |
| Account No. | | | | Patient Refund | | | | |
| **Elizabeth Hatfield** **2514 Dovetail Dr** **Ocoee, FL 34761** | | - | | | | | | |
| | | | | | | | | 50.00 |
| Account No. | | | | Patient Refund | | | | |
| **Ellen Behm** **5295 Woodridge Forest Trail** **Atlanta, GA 30327** | | - | | | | | | |
| | | | | | | | | 488.27 |
| Account No. | | | | Patient Refund | | | | |
| **Emma Ferguson** **2985 Benjamin E Mays SW** **Atlanta, GA 30311** | | - | | | | | | |
| | | | | | | | | 779.70 |
| Account No. | | | | Patient Refund | | | | |
| **Esther Treese** **7935 EDGELAKE DRIVE** **Orlando, FL 32822** | | - | | | | | | |
| | | | | | | | | 560.90 |

Sheet no.  __23__  of  __72__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 333,878.87 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** , Case No.   **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Eugene Bently 2041 LEES CHAPEL RD Cedartown, GA 30125 | | - | | | | | | 234.60 |
| Account No. | | | | Patient Refund | | | | |
| Eugene Pierce 408 BROCKMAN ST Clute, TX 77531 | | - | | | | | | 31.88 |
| Account No. | | | | Patient Refund | | | | |
| Fai Kai Pang 7129 Hiawassee Overlook Dr Orlando, FL 32835 | | - | | | | | | 568.80 |
| Account No. | | | | Patient Refund | | | | |
| Felix Wilson WILSON FELIX 381 MAYA ST Lake Mary, FL 32746 | | - | | | | | | 28.33 |
| Account No. | | | | Patient Refund | | | | |
| FL MCR FIRST COAST SERVICE OPTIONS, INC PO BOX 44141 Jacksonville, FL 32231-4141 | | - | | | | | | 225.66 |

Sheet no. __24__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,089.27**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,   Case No.   **14-59631**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Flor Osoriostark 740 SANDPIPER CIRCLE Longwood, FL 32750 | | - | | | | | | 396.49 |
| Account No. | | | | Patient Refund | | | | |
| GA MCR GA PART B FINANCIAL, PO BOX 12967 Birmingham, AL 35202-2967 | | - | | | | | | 12.98 |
| Account No. | | | | Patient Refund | | | | |
| GA Medicaid PO Box 105202 Tucker, GA 30085 | | - | | | | | | 231.81 |
| Account No. | | | | Patient Refund | | | | |
| Gayle Tucker 205 Hamlin Dr Fern Park, FL 32730 | | - | | | | | | 94.38 |
| Account No. | | | | Software Maintenance | | | | |
| GE Hlthcr IITS USA 15724 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 3,008.82 |

Sheet no. __25__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,744.48**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** , Case No. **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| GEHA PO Box 4665 Independence, MO 64051-4665 | - | | | | | | 124.85 |
| Account No. | | | Patient Refund | | | | |
| George Nassos 4846 FORESTGLASDE CIRCLE Stone Mountain, GA 30087 | - | | | | | | 345.58 |
| Account No. | | | Patient Refund | | | | |
| Glen Cormier 1555 WATSON RIDGE TRAIL Lawrenceville, GA 30045 | - | | | | | | 268.60 |
| Account No. | | | Patient Refund | | | | |
| GLENDA RUSHING 174 TRAVIS TRAIL Ponce De Leon, FL 32455 | - | | | | | | 800.00 |
| Account No. | | | Patient Refund | | | | |
| Gordon Smith 1048 CUMBERLAND ROAD, NE Atlanta, GA 30306 | - | | | | | | 286.27 |

Sheet no. __26__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,825.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                              ,     Case No.   **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Settlement Agreement | | | | |
| Greg Wachowiak 1109 Pristine Place Alpharetta, GA 30022 | | - | | | | | 1,500,000.00 |
| Account No. | | | Patient Refund | | | | |
| Gregory Holland 3052 Normandy Ridge Lawrenceville, GA 30044 | | - | | | | | 308.00 |
| Account No. | | | Employee Dental | | | | |
| Guardian P.O. Box 677458 Dallas, TX 75267 | | - | | | | | 2,664.70 |
| Account No. | | | Patient Refund | | | | |
| Gwendolyn Whigum 4917 SHOSHORE ST Orlando, FL 32819 | | - | | | | | 197.31 |
| Account No. | | | Patient Refund | | | | |
| Gwenn Hamilton 210 Sweetwater BLVD South Longwood, FL 32779 | | - | | | | | 898.20 |

Sheet no. __27__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,504,068.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,   Case No.   **14-59631**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Hall McKinley 2596 Brookdale Dr Atlanta, GA 30305 | - | | | | | | 716.50 |
| Account No. | | | Patient Refund | | | | |
| Hallie Zoebel 824 CHIPLEY CT Winter Park, FL 32792 | - | | | | | | 194.00 |
| Account No. | | | Patient Refund | | | | |
| Harry Anderson 2656 DOBBS, CIRCLE Atlanta, GA 30327 | - | | | | | | 779.70 |
| Account No. | | | Patient Refund | | | | |
| Haskell Cooke PO BOX 302 Matagorda, TX 77457-0302 | - | | | | | | 43.32 |
| Account No. | | | Locum Expense | | | | |
| HBI Anesthesia Services 3079 Peachtree Ind Blvd Duluth, GA 30097 | - | | | | | | 39,213.24 |

Sheet no.  **28**  of  **72**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **40,946.76**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,    Case No.    **14-59631**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Health First Network PO Box 11547 Pensacola, FL 32524 | | - | | | | | 182.80 |
| Account No. | | | Patient Refund | | | | |
| Heather Poarch 19257 Comans Well Rd Yale, VA 23897 | | - | | | | | 371.25 |
| Account No. | | | Patient Refund | | | | |
| Helene Becker 540 LAKEWORTH CIR Heathrow, FL 32746 | | - | | | | | 28.79 |
| Account No. | | | Patient Refund | | | | |
| Humana PO Box 14601 Lexington, KY 40512-4601 | | - | | | | | 63.18 |
| Account No. | | | Patient Refund | | | | |
| HUMANA HEALTH CARE PO BOX 931655 Atlanta, GA 31193-1655 | | - | | | | | 773.58 |

Sheet no.  **29**  of  **72**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,419.60

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                               ,    Case No.    **14-59631**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Insurance 2660 SPRING DR Smyrna, GA 30080 | | - | | | | | | 136.00 |
| Account No. | | | | Insurance | | | | |
| IPFS Corporation PO Box 730223 Dallas, TX 75373 | | - | | | | | | 29,793.57 |
| Account No. | | | | Patient Refund | | | | |
| Irma Paccione 6679 Saltaire Ter Margate, FL 33063 | | - | | | | | | 458.20 |
| Account No. | | | | Patient Refund | | | | |
| Jackie Barton 906 E Airlin Dr. East Alton, IL 62024 | | - | | | | | | 850.50 |
| Account No. | | | | Patient Refund | | | | |
| Jackie Smith JACKIE SMITH 3111 TRINITY DR Bossier, LA 71111 | | - | | | | | | 25.00 |

Sheet no. __30__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **31,263.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,      Case No.  **14-59631**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Jacqueline Fernandez 12483 Grand Oaks Dr Davie, FL 33330 | | - | | | | | 568.80 |
| Account No. | | | Patient Refund | | | | |
| James Blaine 2991 Timpana Point Longwood, FL 32779 | | - | | | | | 410.34 |
| Account No. | | | Patient Refund | | | | |
| James Evans 1045 Reeder Cir Atlanta, GA 30306 | | - | | | | | 354.76 |
| Account No. | | | Patient Refund | | | | |
| James Goodwyn 1628 DARBY DR Petersburg, GA 23803 | | - | | | | | 375.00 |
| Account No. | | | Patient Refund | | | | |
| James Hartline 3261 SW 56th AVE West Park, FL 33023 | | - | | | | | 770.25 |

Sheet no. __31__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **2,479.15**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                          ,     Case No.  **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| James Kimmell 998 Hess Dr Avondale Estates, GA 30002 | - | | | | | | 521.40 |
| Account No. | | | Patient Refund | | | | |
| James Koby 6025 Fords Lake Court Acworth, GA 30101 | - | | | | | | 521.40 |
| Account No. | | | Patient Refund | | | | |
| James Zweifel 6000 Lady Bet Dr Orlando, FL 32819 | - | | | | | | 505.60 |
| Account No. | | | Patient Refund | | | | |
| Janet Clauson 20807 NW 70 Ave Alachua, FL 32615 | - | | | | | | 302.70 |
| Account No. | | | Patient Refund | | | | |
| Janice McCall 1208 Golf Point Loop Apopka, FL 32712 | - | | | | | | 330.44 |

Sheet no. __32__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,181.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                          ,   Case No.   **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Janice Parker 767 SPRING LEAF COURT Lawrenceville, GA 30046 | - | | | | | | 280.45 |
| Account No. | | | Patient Refund | | | | |
| Jeanine Nonn 33 Mikel Dr Granite City, IL 62040 | - | | | | | | 735.98 |
| Account No. | | | Patient Refund | | | | |
| Jeffery Busch 140 River Lake Court Roswell, GA 30075 | - | | | | | | 513.50 |
| Account No. | | | Patient Refund | | | | |
| Jennifer Assam 1930 Lake Dr Casselberry, FL 32707 | - | | | | | | 386.63 |
| Account No. | | | Patient Refund | | | | |
| Jennifer Cutter 2273 BANBURY AVE Deltona, FL 32725 | - | | | | | | 311.28 |

Sheet no. __33__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,227.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                          ,      Case No.   __14-59631__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Jimmy Pharr** <br> **385 Pittman Lane** <br> **Canton, GA 30114** | - | | | | | | 324.00 |
| Account No. | | | Patient Refund | | | | |
| **Joanne Freeman** <br> **1605 EAGLE NEST CIR** <br> **Winter Springs, FL 32708** | - | | | | | | 242.50 |
| Account No. | | | Patient Refund | | | | |
| **Jodi Bitler** <br> **816 North St Marys Ln** <br> **Marietta, GA 30064** | - | | | | | | 489.80 |
| Account No. | | | Patient Refund | | | | |
| **John Anderson** <br> **1640 Highland Dr** <br> **Longwood, FL 32750** | - | | | | | | 557.52 |
| Account No. | | | Patient Refund | | | | |
| **John Craft** <br> **3270 Nancy Creek Rd** <br> **Atlanta, GA 30327** | - | | | | | | 740.20 |

Sheet no. __34__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,354.02

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,                    Case No.    **14-59631**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| John Ondecker 781 Delfino Dr Ocoee, FL 34761 | - | | | | | | 502.70 |
| Account No. | | | Patient Refund | | | | |
| John P. Niemerg, Clerk of the Circuit Co PO Box 586 Effingham, IL 62401-0586 | - | | | | | | 40.05 |
| Account No. | | | Patient Refund | | | | |
| John Wyle 639 NORFLEET RD NW Atlanta, GA 30305 | - | | | | | | 313.81 |
| Account No. | | | Patient Refund | | | | |
| Jordan Adams | - | | | | | | 96.00 |
| Account No. | | | Patient Refund | | | | |
| Jordan Adkins | - | | | | | | 76.80 |

| | | |
|---|---|---|
| Sheet no. __35__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,029.36 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,   Case No.   **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Jordan Aurora 212 HUCKLEBERRY DR Lake Jackson, TX 77566 | | - | | | | | | 329.13 |
| Account No. | | | | Patient Refund | | | | |
| Joseph  Simms 2887 MAJOR RIDGE TRL Duluth, GA 30097 | | - | | | | | | 529.30 |
| Account No. | | | | Patient Refund | | | | |
| Joseph Millsap 1977 Pine Key Blvd Sebring, FL 33870 | | - | | | | | | 779.70 |
| Account No. | | | | Patient Refund | | | | |
| Joseph Parham 3683 Manor Brook Terrace Atlanta, GA 30319 | | - | | | | | | 497.70 |
| Account No. | | | | Patient Refund | | | | |
| Julie Miller 661 Silver Birch Place Longwood, FL 32750 | | - | | | | | | 160.00 |

Sheet no. __**36**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,295.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,   Case No.   **14-59631**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| JULIE ROGERS 597 BAILEY RD Farmerville, LA 71241 | - | | | | | | 25.00 |
| Account No. | | | Patient Refund | | | | |
| June Trzcinka 1705 Brassie Court Kissimmee, FL 34746 | - | | | | | | 500.00 |
| Account No. | | | Patient Refund | | | | |
| Karen Nolen 265 Secret Way Casselberry, FL 32707 | - | | | | | | 436.92 |
| Account No. | | | Patient Refund | | | | |
| Karen Thompson | - | | | | | | 64.00 |
| Account No. | | | Patient Refund | | | | |
| Kathie Holmes 1601 Indian Dane Ct Maitland, FL 32751 | - | | | | | | 489.80 |

Sheet no. __37__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,515.72**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                           ,        Case No.  __**14-59631**__
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Patient Refund | | | | |
| Kathleen O Kiley 245 New Gate Loop Heathrow, FL 32746 | | - | | | | | | 313.43 |
| Account No. | | | | Patient Refund | | | | |
| Kayle Harrison 1232 KENNEDY DR Auburn, GA 30011 | | - | | | | | | 242.50 |
| Account No. | | | | Patient Refund | | | | |
| Kenneth Brown 4725 RIVERSOUND DRIVE Snellville, GA 30039 | | - | | | | | | 393.04 |
| Account No. | | | | Patient Refund | | | | |
| Kenneth Fretz PO Box 743 Jackson, GA 30233 | | - | | | | | | 576.70 |
| Account No. | | | | Patient Refund | | | | |
| Kevin Woodlief | | - | | | | | | 44.80 |

Sheet no. __**38**__ of __**72**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,570.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                    ,          Case No.  **14-59631**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kristina Lunsford** | - | | **Patient Refund** | | | | 71.50 |
| Account No.<br><br>**Krystal Kohler**<br>**34606 Melton St**<br>**Westland, MI 48186** | - | | **Patient Refund** | | | | 110.01 |
| Account No.<br><br>**LAUREN WALSH**<br>**1211 GULF OF MEXICO DR 904**<br>**Longboat Key, FL 34228** | - | | **Patient Refund** | | | | 50.00 |
| Account No.<br><br>**Lewis Tumlin**<br>**755 Indian Mound Rd SE**<br>**Cartersville, GA 30120** | - | | **Patient Refund** | | | | 476.18 |
| Account No.<br><br>**Linda Henis**<br>**718 Flowers Crossing**<br>**Lawrenceville, GA 30044** | - | | **Patient Refund** | | | | 292.30 |

Sheet no. **39** of **72** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **999.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No. **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Linda Lenseth 420 SE 6TH LANE High Springs, FL 32643 | - | | | | | | | 211.10 |
| Account No. | | | | Patient Refund | | | | |
| Linda Nguyen 1437 Squire Hill Lane Lawrenceville, GA 30043 | - | | | | | | | 31.85 |
| Account No. | | | | Patient Refund | | | | |
| Lis Knudsen 660 OSCEOLA AVE APT 104 Winter Park, FL 32789 | - | | | | | | | 242.50 |
| Account No. | | | | Patient Refund | | | | |
| Lisa Compton 10521 BOCA POINTE DRIVE Orlando, FL 32836 | - | | | | | | | 481.90 |
| Account No. | | | | Patient Refund | | | | |
| LISA SALLEE 368 RIDGE VIEW DR Auburn, GA 30011 | - | | | | | | | 850.00 |

Sheet no. **40** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **1,817.35**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                          ,     Case No.  __14-59631__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Lonnie Scott 3850 John Glenn Dr Granite City, IL 62040 | - | | | | | | | 597.10 |
| Account No. | | | | Patient Refund | | | | |
| LORENA SANDOVAL 11132 WINDSOR DR Westchester, IL 60154 | - | | | | | | | 25.00 |
| Account No. | | | | Patient Refund | | | | |
| Lorraine Horton 118 EAST ELM ST Brazoria, TX 77422 | - | | | | | | | 28.44 |
| Account No. | | | | Patient Refund | | | | |
| Lyndsey Hamilton | - | | | | | | | 10.00 |
| Account No. | | | | Patient Refund | | | | |
| Lyne Lanthier 387 EVENING SKY DRIVE Oviedo, FL 32765 | - | | | | | | | 250.00 |

Sheet no. __41__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

910.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,     Case No.   **14-59631**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Lynn Arnold 161 Nandina Terr Winter Springs, FL 32708 | - | | | | | | 296.25 |
| Account No. | | | Patient Refund | | | | |
| Lynn Barone 6193 SW 191 AVE Pembroke Pines, FL 33332 | - | | | | | | 400.00 |
| Account No. | | | Patient Refund | | | | |
| Majid Fouladi 789 THICKTE LANE Orlando, FL 32819 | - | | | | | | 529.30 |
| Account No. | | | Patient Refund | | | | |
| Margaret Isaacs 302 FOREST OAKS LN Lake Jackson, TX 77566 | - | | | | | | 22.77 |
| Account No. | | | Patient Refund | | | | |
| Margaret M Krause 1054 Acadia Rd Venice, FL 34293-5605 | - | | | | | | 8.77 |

Sheet no. __42__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,257.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,    Case No.    **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Maria Olweleen 1476 Fariview Rd Atlanta, GA 30306 | - | | | | | | 489.00 |
| Account No. | | | Patient Refund | | | | |
| Maria Shuker 3916 EMERALD ESTATES CIRCLE Apopka, FL 32703 | - | | | | | | 285.39 |
| Account No. | | | Patient Refund | | | | |
| Marialouse Draper 268 East Bay Ave Longwood, FL 32750 | - | | | | | | 455.88 |
| Account No. | | | Patient Refund | | | | |
| Marianne Leal 1703 Pelican CV Rd Apt GL456 Sarasota, FL 34231 | - | | | | | | 33.58 |
| Account No. | | | Patient Refund | | | | |
| Marietta Hollada 249 Goldie Dr Marietta, GA 30067 | - | | | | | | 358.69 |

Sheet no. __43__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,622.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No.  **14-59631**
　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mark Chmielewski**<br>**14041 Bellagio Way**<br>**Unit 415**<br>**Osprey, FL 34229** | - | | Patient Refund | | | | 307.12 |
| Account No.<br><br>**Mark Lamet, MD, PA**<br>**1150 N 35th Ave**<br>**Suite 445**<br>**Hollywood, FL 33021-5430** | - | | Patient Refund | | | | 200.00 |
| Account No.<br><br>**Mark Swartz**<br>**4729 NW 26TH WAY**<br>**Boca Raton, FL 33434** | - | | Patient Refund | | | | 513.50 |
| Account No.<br><br>**Marshal Johnson** | - | | Patient Refund | | | | 25.60 |
| Account No.<br><br>**Mary Brown**<br>**4 Coral Ave**<br>**Rome, GA 30161** | - | | Patient Refund | | | | 894.23 |

Sheet no. **44** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　**1,940.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                    ,   Case No.    **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Mary Lerer** **3021 Loridan Way** **Atlanta, GA 30339** | - | | | | | | 513.50 |
| Account No. | | | Patient Refund | | | | |
| **Mary Vindett** **516 Bristol Dr** **Altamonte Springs, FL 32714** | - | | | | | | 433.76 |
| Account No. | | | Patient Refund | | | | |
| **Maureen Collins** **114 COVE LAKE DRIVE** **Longwood, FL 32779** | - | | | | | | 826.50 |
| Account No. | | | Patient Refund | | | | |
| **Maurice Hormell** **6970 Harding Street** **Hollywood, FL 33024** | - | | | | | | 568.80 |
| Account No. | | | Patient Refund | | | | |
| **Mazelle Janes** **1930 NORTH AVE G** **Freeport, TX 77541** | - | | | | | | 21.00 |

Sheet no. __45__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,363.56

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,          Case No. __14-59631__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **MCIM**<br>**PO Box 80740**<br>**Lansing, MI 48908** | - | | | | | | 297.85 |
| Account No. | | | Drugs & Realted Supplies | | | | |
| **McKesson Corporation**<br>**8741 Landmark Road**<br>**Richmond, VA 23228** | - | | | | | | 0.00 |
| Account No. | | | Account | | | | |
| **MD Solutions**<br>**One Westinghouse Plaza**<br>**Suite 201**<br>**Boston, MA 02136** | - | | | | | | 130,000.00 |
| Account No. | | | Site Equipment | | | | |
| **Medical Maintenance Consult**<br>**4295 International Blvd, Ste C**<br>**Norcross, GA 30093** | - | | | | | | 1,342.80 |
| Account No. | | | Software | | | | |
| **Medkinetics LLC**<br>**124 First Ave S**<br>**Franklin, TN 37064** | - | | | | | | 3,154.00 |

Sheet no. __46__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **134,794.65**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No.  **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Site Equipment | | | | |
| Medpoint Inc 12013 SW 129 Court Miami, FL 33186 | - | | | | | | 1,362.00 |
| Account No. | | | Patient Refund | | | | |
| Melissa Hays 3108 OAK ALLEY DR Apopka, FL 32703 | - | | | | | | 276.50 |
| Account No. | | | Patient Refund | | | | |
| Melissa Tiffany 50 Sheoah Blvd Apt. 33 Wintersprings, FL 32708 | - | | | | | | 110.60 |
| Account No. | | | Patient Refund | | | | |
| Melvina Cummings | - | | | | | | 89.60 |
| Account No. | | | Patient Refund | | | | |
| Michael Bray 904 Autumn Path Way Snellville, GA 30078 | - | | | | | | 339.70 |

Sheet no. **47** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,178.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                    ,          Case No.  __14-59631__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Michael Porter 2315 EWING CHAPEL ROAD Dacula, GA 30019 | | - | | | | | 248.45 |
| Account No. | | | Patient Refund | | | | |
| Michael Weiss 1000 Venetian Way Apt 11 Miami Beach, FL 33139 | | - | | | | | 647.80 |
| Account No. | | | Patient Refund | | | | |
| Michelle Beaton 2656 KINNETT DR SW Lilburn, GA 30047 | | - | | | | | 240.95 |
| Account No. | | | Patient Refund | | | | |
| Michelle Crist 4613 Reminces Way Douglasville, GA 30134-3955 | | - | | | | | 301.12 |
| Account No. | | | Patient Refund | | | | |
| MICHELLE PENNIE 4860 PEREGERINE PT CIR N Sarasota, FL 34231 | | - | | | | | 550.00 |

Sheet no. __48__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,988.32

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                        ,   Case No.   **14-59631**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Mickey Lowry 17288 COUNTY RD APT 945B Brazoria, TX 77422 | | - | | | | | | 52.94 |
| Account No. | | | | Patient Refund | | | | |
| MIGUEL VARGAS 17321 SW 35TH ST Pembroke Pines, FL 33029 | | - | | | | | | 850.00 |
| Account No. | | | | Patient Refund | | | | |
| Molina Healthcare 200 Oceangate Suite 100 Long  Beach, CA 90802 | | - | | | | | | 245.48 |
| Account No. | | | | Patient Refund | | | | |
| Mountain Glass Arts, Inc 1370 Tunnel Rd, Asheville Asheville, NC 28805 | | - | | | | | | 920.96 |
| Account No. | | | | Patient Refund | | | | |
| Nancy Jackson 3996 SECLUDED CIRCLE Lilburn, GA 30047 | | - | | | | | | 238.46 |

Sheet no. **49** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,307.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,   Case No.   **14-59631**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Patient Refund | | | | |
| Nancy Micklos 429 Bay Tree Ln Longwood, FL 32779 | | | | | | | | 107.50 |
| Account No. | | - | | Patient Refund | | | | |
| Nancy Ringier 2700 GALLIANO CIR Winter Park, FL 32792 | | | | | | | | 280.16 |
| Account No. | | - | | Patient Refund | | | | |
| NYDCC Medicare Supplemental 303 Merrick Rd Suite 300 Lynbrook, NY 11536 | | | | | | | | 28.79 |
| Account No. | | - | | Patient Refund | | | | |
| Otis Wells 2662 Waverly Hills Dr Lawrenceville, GA 30044 | | | | | | | | 300.20 |
| Account No. | | - | | Patient Refund | | | | |
| Patricia Czar 5395 Ohio Ave W Sanford, FL 32771 | | | | | | | | 33.95 |

Sheet no. __50__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

750.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No.  **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Patricia Earley 949 Faith Ave SE Atlanta, GA 30316 | - | | | | | | | 513.50 |
| Account No. | | | | Patient Refund | | | | |
| Patricia Lagland | - | | | | | | | 89.60 |
| Account No. | | | | Patient Refund | | | | |
| Patricia Pippin | - | | | | | | | 57.60 |
| Account No. | | | | Patient Refund | | | | |
| Patricka Biron 3823 DUNEDIN CT Apopka, FL 32712 | - | | | | | | | 427.44 |
| Account No. | | | | Consulting- $234,929.57 Billing Service- $300,000.00 | | | | |
| Per-Se Technologies 5995 Windward Parkway Alpharetta, GA 30005 | - | | | | | | | 534,929.57 |

Sheet no. **51** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536,017.71

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No. __14-59631__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Percy Truitt 264 MOSSY MEADOW West Columbia, TX 77486 | | - | | | | | 42.44 |
| Account No. | | | Patient Refund | | | | |
| Peter Corbett 420 Somerset Lane SE Marietta, GA 30067 | | - | | | | | 538.91 |
| Account No. | | | Patient Refund | | | | |
| Peter Hill 4051 LOCH HIGHLAND PATH NE Roswell, GA 30075 | | - | | | | | 222.82 |
| Account No. | | | Patient Refund | | | | |
| Peter Joy | | - | | | | | 76.80 |
| Account No. | | | Patient Refund | | | | |
| Peter Lersner 586 EAGLES CROSSING PL Lake Mary, FL 32746 | | - | | | | | 267.45 |

Sheet no. __52__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,148.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                ,     Case No.   __14-59631__
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Phillip Davis**<br>**1150 Ivy Hill Ct**<br>**Mableton, GA 30126** | - | | Patient Refund | | | | 545.10 |
| Account No.<br><br>**Preston Evans**<br>**130 Marks Way**<br>**Canton, GA 30115** | - | | Patient Refund | | | | 497.70 |
| Account No.<br><br>**Prosser Memorial Hospital**<br>**723 Memorial St**<br>**Prosser, WA 99350-1593** | - | | Patient Refund | | | | 12.87 |
| Account No.<br><br>**Pueblo Endoscopy Suites LLC**<br>**1600 N. Grand Avenue Ste 420**<br>**Pueblo, CO 81003** | - | | Prepaid Expenses | | | | 84,216.19 |
| Account No.<br><br>**PULGAR ARMANDO**<br>**2813 KINSINGTON CIR**<br>**Weston Hills, FL 33332** | - | | Patient Refund | | | | 200.00 |

Sheet no. __53__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                85,471.86

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,    Case No.    **14-59631**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Patient Refund | | | | |
| R&R Professional Recovery PO Box 21575 Pikesville, MD 21282-1575 | | | | | | | | 821.06 |
| Account No. | | - | | Patient Refund | | | | |
| Ramon Sanchez 4201 Chain Fern Ct Saint Cloud, FL 34772 | | | | | | | | 54.12 |
| Account No. | | - | | Patient Refund | | | | |
| Raymond McCrimons 7162 Silver Mine Crossing Austell, GA 30168 | | | | | | | | 162.26 |
| Account No. | | - | | Patient Refund | | | | |
| Raymond Rhodes 779 Long Lake Drive Ovieda, FL 32765 | | | | | | | | 600.40 |
| Account No. | | - | | Patient Refund | | | | |
| REFUND LOCKBOX P.O. Box 204014 Houston, TX 77216-4014 | | | | | | | | 154.18 |

Sheet no. __54__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,792.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.**                              ,    Case No.    **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **RENEE STEVENS** **6865 YUCATAN ST** **Milton, FL 32570** | - | | | | | | 50.00 |
| Account No. | | | Patient Refund | | | | |
| **Richard Carico** | - | | | | | | 51.20 |
| Account No. | | | Patient Refund | | | | |
| **Richard Robles** **2336 Oak Park Way** **Orlando, FL 32822** | - | | | | | | 521.40 |
| Account No. | | | Patient Refund | | | | |
| **Richard Wightman** **3344 LUKAS COVE** **Orlando, FL 32820** | - | | | | | | 70.84 |
| Account No. | | | Patient Refund | | | | |
| **Richards Barton** **906 East Airlin Dr.** **East Alton, IL 62024** | - | | | | | | 556.66 |

Sheet no. __55__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,250.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,                    Case No.   **14-59631**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Ricky Phillips** **1602 Overlook RD** **Orlando, FL 32809** | - | | | | | | 505.30 |
| Account No. | | | Patient Refund | | | | |
| **Ricky Rojas** **4860 Brightmour Circle** **Orlando, FL 32839** | - | | | | | | 574.00 |
| Account No. | | | Patient Refund | | | | |
| **Robert Efird** **208 CHESTNUT ST** **Lake Jackson, TX 77566** | - | | | | | | 67.99 |
| Account No. | | | Patient Refund | | | | |
| **Robert Ellett** **109 BUTTERCUP LANE** **Lake Jackson, TX 77566** | - | | | | | | 27.57 |
| Account No. | | | Patient Refund | | | | |
| **Robert Hough** **32109 Wacassa Tr** **Sorrento, FL 32776** | - | | | | | | 171.74 |

Sheet no. __56__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,346.60**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                              ,    Case No.    **14-59631**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Robert Martinez 113 CROCUS ST Lake Jackson, TX 77566 | | - | | | | | 41.63 |
| Account No. | | | Patient Refund | | | | |
| Robert Mencel 10212 S W 12TH STREET Hollywood, FL 33025 | | - | | | | | 244.90 |
| Account No. | | | Patient Refund | | | | |
| Robert Neely 2431 ISLAND DRIVE Longwood, FL 32779 | | - | | | | | 242.50 |
| Account No. | | | Patient Refund | | | | |
| Robert Renner 280 HAZEL TINE DR Debary, FL 32713 | | - | | | | | 250.00 |
| Account No. | | | Patient Refund | | | | |
| Robert Stock 380 Suncrest Ct Oviedo, FL 32765 | | - | | | | | 316.00 |

Sheet no. __57__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,095.03**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,                    Case No.    **14-59631**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Robert Tritt 22344 Dellwood Dr Atlanta, GA 30305 | | - | | | | | 156.60 |
| Account No. | | | Patient Refund | | | | |
| Rocco Auri 4512 Powerhorn Place Dr Clermont, FL 34711 | | - | | | | | 779.70 |
| Account No. | | | Lawn Service | | | | |
| Rodney Moore 70 Lee Street Rockmart, GA 30153 | | - | | | | | 100.00 |
| Account No. | | | Patient Refund | | | | |
| Rodney Swann 1179 Liberty Church Rd Ranger, GA 30734 | | - | | | | | 489.80 |
| Account No. | | | Patient Refund | | | | |
| Rosalia Pezzi 130 BRIDLEWOOD LN Longwood, FL 32779 | | - | | | | | 216.65 |

Sheet no. __58__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,742.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Anesthesia Healthcare Partners, Inc._____,    Case No. ___14-59631_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Patient Refund | | | | |
| Rose Shinpaugh 140 Simmons Lane Copperhill, TN 37317 | | | | | | | 378.08 |
| Account No. | | - | Patient Refund | | | | |
| Ruth Rossman 5194 Vardon Dr Windermere, FL 34786 | | | | | | | 489.80 |
| Account No. | | - | Patient Refund | | | | |
| Salyn Sells PO BOX 753 Social Circle, GA 30025 | | | | | | | 272.55 |
| Account No. | | - | Patient Refund | | | | |
| Sarah Clark 4020 SW 93RD DR Gainesville, FL 32608 | | | | | | | 521.40 |
| Account No. | | - | Healthcare Provider | | | | |
| Scott F Cassingham MD 833 Thora Blvd. Shreveport, LA 71106 | | | | | | | 29,500.00 |

Sheet no. __59__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,161.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,                    Case No.    **14-59631**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Scott Toston 1030 Tullmore Dr Roswell, GA 30075 | - | | | | | | 382.11 |
| Account No. | | | Patient Refund | | | | |
| Scott Uzzel 511 Briarfield Crossing Marietta, GA 30066 | - | | | | | | 508.46 |
| Account No. | | | Deffered Payroll, Deffered Taxes & Loans | | | | |
| Sean M. Lynch 4504 Whitestone Way Suwannee, GA 30024 | - | | | | | | Unknown |
| Account No. | | | Patient Refund | | | | |
| SEAN STONE 2790 JAY OAK DR Dacula, GA 30019 | - | | | | | | 200.00 |
| Account No. | | | Travel Insurance | | | | |
| Sedgwick Claims Mgmt Services 36392 Treasury Center Chicago, IL 60694 | - | | | | | | 12.00 |

Sheet no. __60__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,102.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** ,   Case No.   **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Patient Refund | | | | |
| Sharon Brown 10080 Crystal Terrace Jonesboro, GA 30238 | | - | | | | | | 568.80 |
| Account No. | | | | Patient Refund | | | | |
| Sheron Murray 873 Creek Bottom Rd Loganville, GA 30052 | | - | | | | | | 451.40 |
| Account No. | | | | Patient Refund | | | | |
| SOUTHERN HEALTH SERVICES REFUNDS P.O. Box 8500-53843 Philadelphia, PA 19178-3843 | | - | | | | | | 304.30 |
| Account No. | | | | Patient Refunds | | | | |
| SS Healthcare Strategies 1385 Kemper Meadow Drive Cincinnati, OH 45240 | | - | | | | | | 6,120.00 |
| Account No. | | | | Office Copier Expense | | | | |
| Standard Office Systems 2475 Meadowbrook Parkway Duluth, GA 30096 | | - | | | | | | 484.46 |

Sheet no. __61__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,928.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,  Case No.  **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Patient Refund | | | | |
| Stanley Ward 4662 WARRINGTON DRIVE NE Roswell, GA 30075 | - | | | | | | | 273.19 |
| Account No. | | | | Patient Refund | | | | |
| Stepanie Spencermoore | - | | | | | | | 54.40 |
| Account No. | | | | Patient Refund | | | | |
| Steven Bennett 3777 HIGHWAY 7 WEST Jewett, TX 75846 | - | | | | | | | 38.73 |
| Account No. | | | | Patient Refund | | | | |
| Steven Davis 823 N Lake Adair BLVD Orlando, FL 32804 | - | | | | | | | 624.10 |
| Account No. | | | | Patient Refund | | | | |
| Steven Peck 434 DEER PINTE CIRCLE Casselberry, FL 32707 | - | | | | | | | 220.15 |

Sheet no. **62** of **72** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,210.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** ,     Case No.  __14-59631__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Office Expense | | | | |
| **Sunbelt Office Products** **5150 Peachtree Industrial Blvd** **Norcross, GA 30071** | - | | | | | | 7,008.25 |
| Account No. | | | Office Expense | | | | |
| **Sunbelt Printing** **1691 Sands Place** **Marietta, GA 30067** | - | | | | | | 1,388.76 |
| Account No. | | | Patient Refund | | | | |
| **Susan Bach** **604 Bourne Place** **Orlando, FL 32801** | - | | | | | | 573.50 |
| Account No. | | | Patient Refund | | | | |
| **Susan Cobb** | - | | | | | | 51.20 |
| Account No. | | | Patient Refund | | | | |
| **Susan Davis** **1150 Ivy Hill Ct** **Mableton, GA 30126** | - | | | | | | 537.20 |

Sheet no. __63__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,558.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.** , Case No. __14-59631__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Susan Jump Almon 24146 CR 44A Eustis, FL 32765 | - | | | | | | 115.34 |
| Account No. | | | Patient Refund | | | | |
| Susan Woodbury 5485 Summer Cove Dr Stone Mountain, GA 30087 | - | | | | | | 377.06 |
| Account No. | | | Patient Refund | | | | |
| Suzanne Griffy 2246 Majestic Woods Blvd Apopka, FL 32712 | - | | | | | | 763.90 |
| Account No. | | | Healthcare Provider | | | | |
| Suzanne Turner 1133 River Road Mineral Bluff, GA 30599 | - | | | | | | 33,333.34 |
| Account No. | | | Patient Refund | | | | |
| Teresa Batton 107 Oxford Rd Hopewell, VA 23860 | - | | | | | | 64.00 |

Sheet no. __64__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,653.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                    ,   Case No.   **14-59631**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Teresita Gaylon** **1977 KIMLYN CR** **Kissimmee, FL 34758** | - | | | | | | 229.10 |
| Account No. | | | Patient Refund | | | | |
| **Teri Tanner** | - | | | | | | 25.60 |
| Account No. | | | Patient Refund | | | | |
| **Terri Barnewolt** **10425 Alameda Alma RD** **Clermont, FL 34711** | - | | | | | | 521.40 |
| Account No. | | | Patient Refund | | | | |
| **Terry Harris** **5649 Autumn Chase Circle** **Sanford, FL 32773** | - | | | | | | 529.30 |
| Account No. | | | Patient Refund | | | | |
| **Thays Urdaneta** **4175 West Oaks CT** **Atlanta, GA 30342** | - | | | | | | 513.50 |

Sheet no. __65__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  1,818.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.** , Case No. **14-59631**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Theresa Tartaglia 1513 LADY AVE Ocoee, FL 34761 | - | | | | | | 250.00 |
| Account No. | | | Patient Refund | | | | |
| THOMAS JIMERSON PO BOX 309 Stonewall, LA 71078 | - | | | | | | 500.00 |
| Account No. | | | Patient Refund | | | | |
| Thomas Moore 2901 Hadrian Dr Snellville, GA 30078 | - | | | | | | 316.00 |
| Account No. | | | Patient RefundPatient Refund | | | | |
| Tiffany Bynum | - | | | | | | 44.80 |
| Account No. | | | Patient Refund | | | | |
| Timothy Andrews | - | | | | | | 83.20 |

Sheet no. __66__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,194.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                              ,   Case No.   __14-59631__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| Timothy Lawrence 131 Kelly Circle Sanford, FL 32773 | - | | | | | | 518.50 |
| Account No. | | | Patient Refund | | | | |
| Timothy Tomkiewicz 5323 SW 88TH CT Gainesville, FL 32608 | - | | | | | | 318.03 |
| Account No. | | | Patient Refund | | | | |
| TRACY CURENTON 3655 NEW EBENEZER RD Laurel Hill, FL 32567 | - | | | | | | 540.00 |
| Account No. | | | Patient Refund | | | | |
| Trudy French 611 MARSHALL ST West Columbia, TX 77486 | - | | | | | | 41.35 |
| Account No. | | | Patient Refund | | | | |
| TX MCR | - | | | | | | 172.40 |

Sheet no. __67__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,590.28**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                             ,     Case No.    **14-59631**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **UHC** PO Box 740800 Atlanta, GA 30374-0800 | - | | | Patient Refund | | | | 2,280.75 |
| Account No. **UHC** PO Box 30986 Salt Lake City, UT 84130 | - | | | Patient Refund | | | | 680.68 |
| Account No. **UHC** P.O. BOX 740806 Atlanta, GA 30374 | - | | | Patient Refund | | | | 280.45 |
| Account No. **UHC of PA dba UHC Community Plan** 1001 Brinton Rd Pittsburch, PA 15221 | - | | | Patient Refund | | | | 117.11 |
| Account No. **UHC Recovery Services** P.O. Box 740804 Atlanta, GA 30374-0804 | - | | | Patient Refund | | | | 15,308.29 |

Sheet no. __68__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **18,667.28**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                                    ,          Case No.  **14-59631**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| UMR on behalf of The Hartford 2700 Midwest Dr Onalaska, WI 54650-8764 | | - | | | | | 22.09 |
| Account No. | | | Patient Refund | | | | |
| VA Premier PO Box 5207 Richmond, VA 23220-0208 | | - | | | | | 429.93 |
| Account No. | | | Patient Refund | | | | |
| Vanguard Advanced PO Box 1026380 Atlanta, GA 30368-6380 | | - | | | | | 8.77 |
| Account No. | | | Patient Refund | | | | |
| Vaughn Pusher 18501 NW 82N COURT Miami, FL 33015 | | - | | | | | 377.30 |
| Account No. | | | Patient Refund | | | | |
| VELDA GUMBS PO BOX 10104 St. Thomas, VI 00801 | | - | | | | | 200.00 |

Sheet no. __69__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,038.09

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesthesia Healthcare Partners, Inc.**                           ,     Case No.  __14-59631__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Phone Expense | | | | |
| Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108 | | - | | | | | | 1,624.53 |
| Account No. | | | | Patient Refund | | | | |
| Vicki King 5292 Bowers Brook CT Lilburn, GA 30047 | | - | | | | | | 154.76 |
| Account No. | | | | Patient Refund | | | | |
| Victoria Connelly 14628 Cornwall Lane Chester, VA 23831 | | - | | | | | | 60.80 |
| Account No. | | | | Patient Refund | | | | |
| Vinita Lachhaya 20213 Rivertree Cir Apt. 307 Orlando, FL 32839 | | - | | | | | | 250.00 |
| Account No. | | | | Patient Refund | | | | |
| Virginia Cassady 1629 Wood Duck Dr Winter Springs, FL 32708 | | - | | | | | | 537.20 |

Sheet no. __70__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,627.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Anesthesia Healthcare Partners, Inc.**                                    ,      Case No.   **14-59631**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Patient Refund | | | | |
| **Virginia Spiers** | - | | | | | | 38.40 |
| Account No. | | | Patient Refund | | | | |
| **Viva Araki** **4029 Briarglade Way** **Atlanta, GA 30340** | - | | | | | | 537.20 |
| Account No. | | | Patient Refund | | | | |
| **Warren Kennedy** **2217 LAKE FOREST DR** **West Columbia, TX 77486** | - | | | | | | 18.56 |
| Account No. | | | Patient Refund | | | | |
| **Waymon Armstrong** **504 RICHMOND ST** **Orlando, FL 32806** | - | | | | | | 521.40 |
| Account No. | | | Patient Refund | | | | |
| **William Brines** **15840 WICKINSON DRIVE** **Clermont, FL 34711** | - | | | | | | 290.00 |

Sheet no. __71__ of __72__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,405.56**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Anesthesia Healthcare Partners, Inc.** ,                    Case No.    **14-59631**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Patient Refund | | | | |
| William Crooks PO BOX 560295 Orlando, FL 32856 | - | | | | | | | 458.20 |
| Account No. | | | | Patient Refund | | | | |
| William Rosenberg 1156 CLARENDON DR Marietta, GA 30068 | - | | | | | | | 200.00 |
| Account No. | | | | Patient Refund | | | | |
| Xerox Recovery Services PO Box 4003 Schaumburg, IL 60168 | - | | | | | | | 3,841.47 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __72__ of __72__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,499.67 |
| | Total (Report on Summary of Schedules) | 3,315,165.61 |

B6G (Official Form 6G) (12/07)

.

In re __Anesthesia Healthcare Partners, Inc._____,     Case No. ___14-59631_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SEE ATTACHMENT** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Payment for service contracts with Insurance Companies and Government Payors**

| | | |
|---|---|---|
| Aetna | All AHP Entities | Not Medfinancial or HBL |
| Blue Cross | All AHP Entities | Not Medfinancial or HBL |
| Cigna | All AHP Entities | Not Medfinancial or HBL |
| Coventry | All AHP Entities | Not Medfinancial or HBL |
| Humana | All AHP Entities | Not Medfinancial or HBL |
| United Health Care | All AHP Entities | Not Medfinancial or HBL |
| Beech Street | All AHP Entities | Not Medfinancial or HBL |
| Multiplan | All AHP Entities | Not Medfinancial or HBL |
| Medicare | All AHP Entities | Not Medfinancial or HBL |
| Medicaid | All AHP Entities | Not Medfinancial or HBL |

**Anesthesia Service Contracts With Medical Sites**

| | |
|---|---|
| Digestive Healthcare of Georgia | AHP of Central Georgia PC |
| Giles Endoscopy Center | Anesthesia Healthcare Partners of Florida Inc |
| Johns Creek Endo Center | AHP of Central Georgia PC |
| Sarasota Endo Center | Anesthesia Healthcare Partners of Florida Inc |
| Georgia Lithotripsy of Athens | AHP of Central Georgia PC |
| Shando Endo Center with University of Florida | Anesthesia Healthcare Partners of Florida Inc |
| Brazosport Hospital | AHP Associates of Texas PA |
| Dekalb Endo Center | AHPM of Georgia Inc |
| Stonewall Jackson Hospital | Anesthesia Healthcare Partners Inc |
| Northwestern Louisiana ASC | AHP of Northwestern Louisiana |
| Moultrie Endo Center | AHP of Central Georgia PC |
| Robeson Endo | AHP of North Carolina Inc. |

Anesthesia Healthcare Partners Inc and affiliates has contracts with providers to administer anesthesia to patients at above sites.

**Operational Contracts**

| | |
|---|---|
| SML Holdings LLC | Lease of 3077 and 3079 Office buildings |
| G&S Holdings LLC | Lease of Maretta Building |
| GE Capital | Lease of Scanners at sites |
| GE Healthcare | Software Billing System |
| Sysco Capital | Phone System |
| McKesson | Billing Company Contract |

B6H (Official Form 6H) (12/07)

.

In re    **Anesthesia Healthcare Partners, Inc.**                                    Case No.    __14-59631__
                                                                              ,
                                  Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **AHP Associates of Texas, PA** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **AHP of Central Georgia** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **AHP of Illinois, Inc.** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **AHP of North Carolina** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **AHP of Northwestern Louisiana** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **AHPM of Georgia, Inc.** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **Anesthesia Healthcare Partners of Florida, Inc.** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **HBL Anesthesia Services** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |
| **Medfinancial, LLC** | **Suntrust Bank**<br>**55 Park Place, NE**<br>**Ste 1055**<br>**Atlanta, GA 30303** |

**0**
____  continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Anesthesia Healthcare Partners, Inc.**                           Case No.   **14-59631**

                                                  Debtor(s)                Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | | |
    |---|---|---|
    | For legal services, I have agreed to accept | $ | **40,000.00** |
    | Prior to the filing of this statement I have received | $ | **11,440.00** |
    | Balance Due | $ | **28,560.00** |

2.  The source of the compensation paid to me was:

    ☐ Debtor     ■ Other (specify):    **Debtor ($20,000.00) and Debtors' principal ($10,000.00)**

3.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **June 20, 2014**                              **/s/ Theodore N. Stapleton**
                                                        **Theodore N. Stapleton 675850**
                                                        **Theodore N. Stapleton, P.C.**
                                                        **Ste 100-B**
                                                        **2802 Paces Ferry Road**
                                                        **Atlanta, GA 30339**
                                                        **770-436-3334  Fax: 404-935-5344**
                                                        **tstaple@tstaple.com**

---

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Anesthesia Healthcare Partners, Inc.**
_____ ,
                                            Debtor

Case No. _____**14-59631**_____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 19,632,440.33 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 8,500,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 12,550.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 73 | | 3,315,165.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 83 | | | |
| Total Assets | | | 19,632,440.33 | | |
| Total Liabilities | | | | 11,827,715.61 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Anesthesia Healthcare Partners, Inc.**,
                                              Debtor

Case No.    **14-59631**

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Anesthesia Healthcare Partners, Inc.**                Case No.   **14-59631**
                                        Debtor(s)                Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **85**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June 20, 2014**                   Signature   **/s/ Sean M. Lynch**
                                                **Sean M. Lynch**
                                                **CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.